**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| EARTH FARE, INC., *et al.*,[1] | ) Case No. 20-10256 (KBO) |
| | ) |
| Debtors. | ) (Joint Administered) |
| | ) |
| | ) **Ref Docket No. 442** |

**AFFIDAVIT OF SERVICE**

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

GEOFF ZAHM, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

1. On July 24, 2020, I caused to be served the:

   a. "Notice to All Creditors of Bar Date for Filing of Proofs of Claim," [Docket No. 442], (the "Bar Date Notice"),

   b. "Proof of Claim (Official Form 410)," a sample of which is annexed hereto as <u>Exhibit A</u>, (the "POC Form"),

   c. "Proof of Administrative Expense Claim," a sample of which is annexed hereto as <u>Exhibit B</u>, (the "Admin POC Form"),

   d. "Official Form 410 – Instructions for Proof of Claims," a sample which is annexed hereto as <u>Exhibit C</u>, (the "POC Instructions"), and

   e. "Instructions for Proof of Administrative Expense Claim," a sample of which is annexed hereto as <u>Exhibit D</u>, (the "Admin POC Instructions"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Earth Fare, Inc. (3936) and EF Investment Holdings, Inc. (8084). The mailing address for each of the Debtors is 220 Continuum Drive, Fletcher, North Carolina 28732.

by causing true and correct copies of the:

i.    POC Form, POC Instructions, Admin POC Form, Admin POC Instructions and Bar Date Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>,

ii.   POC Form, personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim, POC Instructions, Admin POC Form, Admin POC Instructions and Bar Date Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>, and

iii.  POC Form, personalized to include the name and address of the creditor, POC Instructions, Admin POC Form, Admin POC Instructions and Bar Date Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>.

2.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Geoff Zahm*
Geoff Zahm

Sworn to before me this
28th day of July, 2020
*/s/ Regina Amporfro*
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2021

## EXHIBIT A

**United States Bankruptcy Court for the District of Delaware**
**Earth Fare, Inc. Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4421**
**Beaverton, OR 97076-4421**

Name of Debtor:

Case Number:

| | ☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below. | For Court Use Only |
|---|---|---|

# Proof of Claim (Official Form 410)

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
|---|---|

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**    ☐ No  ☐ Yes.   From whom? _____

| **3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | | **4.  Does this claim amend one already filed?** |
|---|---|---|
| **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) | ☐ No |
| | | ☐ Yes.   Claim number on court claims register (if known) _____ |
| Name _____ | Name _____ | Filed on _____ |
| | | MM   / DD  / YYYY |
| Number     Street | Number     Street | **5.  Do you know if anyone else has filed a proof of claim for this claim?** |
| _____ | _____ | ☐ No |
| City          State          ZIP Code | City          State          ZIP Code | ☐ Yes.  Who made the earlier filing? |
| Country (if International): _____ | Country (if International): _____ | |
| Contact phone: _____ | Contact phone: _____ | _____ |
| Contact email: _____ | Contact email: _____ | |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

| **6.  Do you have any number you use to identify the debtor?** | **7.  How much is the claim?** | **8.  What is the basis of the claim?** |
|---|---|---|
| ☐ No | $_____. | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information. |
| ☐ Yes. | **Does this amount include interest or other charges?** | |
| Last 4 digits of the debtor's account or any number you use to identify the debtor: | ☐ No | |
| | ☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). | _____ |
| ____ ____ ____ ____ | | |

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.   The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                    $_____

**Amount of the claim that is secured:**     $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any
default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)  _____%

                                    ☐ Fixed   ☐ Variable

---

**10. Is this claim based on a lease?**

☐ No

☐ Yes.  **Amount necessary to cure
any default as of the date of petition.**

$_____

**12. Is all or part of the claim entitled to priority
     under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes.  *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

_____

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes.  **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____**

---

| Part 3: | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date   _____     _____

                   MM / DD / YYYY        Signature

**Print the name of the person who is completing and signing this claim:**

Name   _____
        First name              Middle name              Last name

Title   _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number          Street

        _____
        City                          State        ZIP Code

Contact Phone _____   Email _____

# EXHIBIT B

United States Bankruptcy Court for the District of Delaware
**Earth Fare, Inc. Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4421**
**Beaverton, OR 97076-4421**

Name of Debtor:
Case Number:

☐ Check box if the address on the envelope sent to you by the court needs to be updated.  Identify your replacement address in Part 1 (Section 3) below.

For Court Use Only

# ADMINISTRATIVE EXPENSE CLAIM

04/16

This form is for making an Administrative Expense claim for payment in a bankruptcy case.
**NOTE:  This form should be used only by claimants asserting an Administrative Expense arising on or after February 4, 2020.  IT SHOULD NOT BE USED FOR CLAIMS ARISING PRIOR TO February 4, 2020, AND SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO TREATMENT IN ACCORDANCE WITH 11 U.S.C. § 503.  Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.
A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.
**Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1.    Who is the current creditor?**
Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**   ☐ No  ☐ Yes.   From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

**Where should notices to the creditor be sent?**

_____
Name

_____
Number      Street

_____
City                      State            Zip Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**Where should payments to the creditors be sent?**
(if different)

_____

_____
Name

_____
Number      Street

_____
City                      State            Zip Code

Country (if International): _____

Contact phone: _____

Contact email: _____

**4. Does this claim amend one already filed?**

☐ No

☐ Yes.   Claim number on court claims register (if known)
_____

Filed on
_____
          MM   / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No

☐ Yes.  Who made the earlier filing?

_____

| Part 2: | Give Information About the Claim |
|---|---|

**6.  Do you have any number you use to identify the debtor?**

☐ No

☐ Yes.

Last 4 digits of the debtor's account or any number you use to identify the debtor:

_____  _____  _____  _____

---

**7.  How much is the ADMINISTRATIVE EXPENSE CLAIM:**

$ _____

**Does this amount include interest or other charges?**

☐ No

☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

---

**8.  What is the basis of the claim?**

☐ Goods sold

☐ Services performed   ☐ **(See attached)**

☐ Money loaned

☐ Personal injury/wrongful death

☐ Taxes

☐ Other (describe briefly)

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)

☐ Wages, salaries, and compensation (Fill out below)

Your social security number _____

Unpaid compensation for services performed

from _____ to _____

        (date)     (date)

---

| Part 3 | Sign Below |
|---|---|

**The person completing this proof of claim must sign and date it.  FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____       _____

           MM / DD / YYYY        Signature

**Print the name of the person who is completing and signing this claim:**

Name  _____

       First name           Middle name         Last name

Title  _____

Company  _____

      Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____

      Number         Street

      _____

      City                    State       ZIP Code

Contact Phone  _____       Email  _____

# **<u>EXHIBIT C</u>**

# Official Form 410 - Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

| A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157 and 3571 |
|---|

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.** The full list of debtors is provided under the general information section on the Claims Agent's website: https://dm.epiq11.com/earthfare.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt.  In addition to the documents, a summary may be added.  Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information.  Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.**  For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).*  See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (https://dm.epiq11.com/earthfare) to view your filed form under "Claims."

## Where to File Proof of Claim Form

**First Class Mail:**
**Earth Fare, Inc. Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4421**
**Beaverton, OR 97076-4419**

**Hand Delivery or Overnight Mail:**
**Earth Fare, Inc. Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**10300 SW Allen Blvd.**
**Beaverton, OR 97005**

**Electronic Filing:**
**By accessing the E-filing Claims link at**
**https://dm.epiq11.com/earthfare**

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate.  11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy.  11 U.S.C. §101 (5).  A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy.  11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim.  A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a lien has a claim.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Do not file these instructions with your form.

## **<u>EXHIBIT D</u>**

# INSTRUCTIONS FOR FILING PROOF OF ADMINISTRATIVE CLAIM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances there may be exceptions to the general rules.*

**Debtor:**

The person, corporation, or other entity that has filed a bankruptcy case is called the debtor. In this case the Debtors are:

Earth Fare, Inc. (20-10256)
EF Investment Holdings, Inc. (20-10255)

**Administrative Claim Bar Date:**

By Order of the United States Bankruptcy Court for the District of Delaware, all requests for the allowance of an Administrative Claim must be filed so as to be received at the address set forth below no later than **August 24, 2020**.

**Administrative Claim:**

A claim for payment of an administrative expense of a kind specified in Section 503(b) of the Bankruptcy Code (but not Section 503(b)(9)) and entitled to priority pursuant to Section 507(a)(2) of the Bankruptcy Code, and as specified in the Notice of Deadlines and Bar Dates for Filing Proofs of Claim Against the Debtors.

1. Please read this Proof of Administrative Claim form carefully and fill it in completely and accurately.

2. Print legibly. Your claim may be disallowed if it cannot be read and understood.

3. You must specify which of the Debtors you are asserting a claim against and its appropriate case number.

4. This Proof of Administrative Claim must be completed in English.

5. Attach additional pages if more space is required to complete this Proof of Administrative Claim.

6. This form should only be used by a claimant asserting an Administrative Claim. Such claimants include all persons and entities holding any right to payment constituting a cost or expense of administration of the Debtors' Chapter 11 Cases arising under sections 503(b) and 507(a)(2) (an "Administrative Claim") against the Debtors that may have arisen, accrued, or otherwise become due and payable at any time on or subsequent to the Petition Date through July 31, 2020 must be filed on or before August 24, 2020. It should not be used for claims excluded by the Notice of Deadlines and Bar Dates for Filing Proofs of Claim Against the Debtors, and **should not** be used for any claims that **are not entitled to priority** in accordance with 11 U.S.C. §§ 503(b) and 507(a), **including any person asserting a claim arising prior to the Petition Date or section 503(b)(9) claims.**

7. Proofs of Administrative Claim must be submitted either (i) electronically, using the interface available on Epiq's website at https://dm.epiq11.com/Earthfare; (ii) by U.S. Mail, which Proof of Administrative Claim must include an original signature, at the following address:

Earth Fare, Inc.
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4421
Beaverton, OR 97076-442

or (iii) by hand-delivery system, which Proof of Administrative Claim must include an original signature, at the following address:

Earth Fare, Inc.
Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd.
Beaverton, OR 97005

**NOTE**: The staff of the Epiq cannot give legal advice. Please also note that Epiq is **not** authorized to accept proofs of claim by facsimile, telecopy or electronic mail. To submit your claim electronically, please visit https://dm.epiq11.com/Earthfare.

8. To receive an acknowledgment of the filing of your claim from Epiq, enclose a stamped, self-addressed envelope and copy of this Proof of Administrative Claim.

9. To be considered timely filed, this Proof of Administrative Claim must be actually received by the Epiq by **August 24, 2020 at 5:00 p.m. (prevailing Eastern Time)** and must include appropriate documents/materials establishing the claimants' entitlement to an allowed Administrative Claim and the amount of your asserted claim.

26820095.1

# EXHIBIT E

| Claim Name | Address Information |
| --- | --- |
| ADPLEX, INC. | KEN SCHWERTNER 2981 MAPLE BRANCH DR HIGH POINT NC 27265-8223 |
| ALBERT'S | CHRISTOPHER DIBELLO PO BOX 877 SWEDESBORO NJ 08085 |
| AMEX | CELIA COULOMBE PO BOX 981535 EL PASO TX 79998-1535 |
| BAIRD MANDALAS BROCKSTEDT, LLC | (COUNSEL FOR WESTGATE LAND UNIT 4, LLC) ATTN STEPHEN W. SPENCE, ESQUIRE 1413 SAVANNAH ROAD, SUITE 1 LEWES DE 19958 |
| BALLARD SPAHR LLP | COUNSEL TO MDC COASTAL 12, LLC LESLIE C HEILMAN & LAUREL D ROGLEN, ESQS. 919 N MARKET ST., 11TH FLOOR WILMINGTON DE 19801-3034 |
| BALLARD SPAHR LLP | COUNSEL TO MDC COASTAL 12, LLC CRAIG SOLOMON GANZ, ESQ. E. WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004 |
| BALLARD SPAHR LLP | COUNSEL TO MDC COASTAL 12, LLC STACY H. RUBIN, ESQ. ONE SUMMERLIN 1980 FESTIVAL PLAZA DRIVE, SUITE 900 LAS VEGAS NV 89135 |
| BIELLI & KLAUDER | (COUNSEL TO FERNCROFT MORRISON LLC, SEMINOLE, NADG/BLACKFIN PARTNERS (LAKE NONA) LP, AND LAKEWOOD RANCH OWNER, L.P.) ATTN DAVID M. KLAUDER, ESQ. 1204 N. KING STREET WILMINGTON DE 19801 |
| BREIT MP EP II LLC | PO BOX 27627 SAN DIEGO CA 92198-1627 |
| BUNZL DISTRIBUTION SOUTHEAST, LLC | BRIAN BARRETT PO BOX 402337 ATLANTA GA 30384-8940 |
| CHAPMAN AND CUTLER LLP | (COUNSEL TO FIFTH THIRD BANK) ATTN STEPHEN R. TETRO II, AARON M. KRIEGER 111 WEST MONROE STREET CHICAGO IL 60603 |
| CHAPMAN AND CUTLER LLP | (COUNSEL TO DEBTORS PREPETITION LENDERS) ATTN: STEPHEN R. TETRO II, ESQ. 111 WEST MONROE STREET CHICAGO IL 60603-4080 |
| CHIPMAN BROWN CICERO & COLE, LLP | (COUNSEL FOR RGOP 2, LLC AND STEELE CREEK (1997), LLC) ATTN: MARK L. DESGROSSEILLIERS HERCULES PLAZA 1313 NORTH MARKET STREET, SUITE 5400 WILMINGTON DE 19801 |
| CHRISTIAN & SMALL LLP | (COUNSEL FOR RECS FLINT'S CROSSING LLC) ATTN DANIEL D. SPARKS, ESQ. 505 NORTH 20TH STREET SUITE 1800 BIRMINGHAM AL 35203-2696 |
| CONNOLLY GALLAGHER LLP | (COUNSEL TO IRC WESTGATE, LLC) ATTN: KAREN C. BIFFERATO, KELLY M. CONLAN 1201 N. MARKET STREET, 2OTH FLOOR WILMINGTON DE 19801 |
| COOCH AND TAYLOR P.A. | (COUNSEL TO DOMICOR L.L.C.) ATTN ROBERT W. PEDIGO, ESQ, R. GRANT DICK IV, ESQ THE NEMOURS BUILDING 1007 N. ORANGE STREET, SUITE 1120 WILMINGTON DE 19801 |
| CROSSET COMPANY, CINCINNATI | GREG KURKJIAN PO BOX 932305 CLEVELAND OH 44193 |
| CWB HOLDINGS, INC. | DARRIN WALVOORD 1720 S. BELLAIR ST. #600 DENVER CO 80222 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DIAMOND MCCARTHY LLP | (COUNSEL TO PANGEA-CDS, INC.) ATTN: SHERYL P. GIULIANO, KATHY BAZOIAN PHELPS 295 MADISON AVENUE, 27TH FLOOR NEW YORK NY 10017 |
| ELLIS & WINTERS LLP | (COUNSEL FOR HRP RENAISSANCE MARKET, LLC) ATTN CAMERON T. KIRBY PO BOX 33550 RALEIGH NC 27636 |
| FELDERSTEIN FITZGERALD WILLOUGHBY PASCUZZI & RIOS | LLC (COUNSEL TO THE MCCLATCHY COMPANY, THE NEWS & OBSERVER, THE CHARLOTTE OBSERVER, THE HERALD, AND THE STATE) ATTN: PAUL J. PASCUZZI 500 CAPITOL MALL, SUITE 2250 SACRAMENTO CA 95814 |
| FIRST SOURCE, LLC | ATTN: NANCY NEHL 100 PIRSON PARKWAY TONAWANDA NY 14150 |
| FIRST SOURCE, LLC | CATHALENE WORELDS 3612 LA GRANGE PARKWAY TOANO VA 23168 |
| FRANKLIN & PROKOPIK | (COUNSEL FOR SRS REAL ESTATE PARTNERS - SOUTHEAST, LLC) ATTN WILLIAM A. CRAWFORD, MICHAEL P. TORRICE 500 CREEK VIEW ROAD, SUITE 502 NEWARK DE 19711 |
| FRONTIER NATURAL PRODUCTS | MOLLY TRIMBLE 3021 78TH STREET NORWAY IA 52318 |
| GAIA HERBS, INC. | ANGELA MCELWEE PO BOX 639306 CINCINNATI OH 45263-9306 |
| GARDEN OF LIFE, INC | ERIK SCHMITT 4200 NORTHCORP PARKWAY SUITE 200 PALM BEACH GARDENS FL 33410 |
| GEMINI PLACE TOWNE CENTER LLC | ASHLEY SEASLY C/O COLLIERS INTERNATIONAL 425 WALNUT ST CINCINNATI OH 45202 |
| GOODWIN PROCTER LLP | (COUNSEL FOR WASTE MANAGEMENT) ATTN GREGORY W. FOX, ESQ., BARRY Z. BAZIAN, ESQ. THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| GOURMET FOODS INTERNATIONAL | CHRISTOPHER EASTWOOD 29205 NETWORK PLACE CHICAGO IL 60673-1292 |
| HAYNES AND BOONE, LLP | (COUNSEL FOR WHOLE FOODS MARKET) ATTN KENRIC D. KATTNER & ARSALAN MUHAMMAD 1221 MCKINNEY STREET, SUITE 2100 HOUSTON TX 77010 |

| Claim Name | Address Information |
|---|---|
| HISSHO SUSHI | DANIEL RUTHERFORD LWIN FAMILY CO DBA HISSHO SUSHI LOCKBOX, DEPT 223 PO BOX 4458 HOUSTON TX 77210-4458 |
| HOGAN MCDANIEL | COUNSEL TO FIRST SOURCE, LLC DANIEL K HOGAN & DANIEL C KERRICK, ESQS. 1311 DELAWARE AVENUE, SUITE 1 WILMINGTON DE 19806 |
| HOMESTEAD CREAMERY, INC | MIKE GRISETTI PO BOX 506 WIRTZ VA 24184 |
| HUBERT COMPANY | MARK RUDY 25401 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUSSMAN CORPORATION | TINA ODONNELL 26372 NETWORK PLACE CHICAGO IL 60673-1263 |
| INLAND FRESH SEAFOOD CORPORATION OF AMERICA, INC. | ATTN: LES A. SCHNEIDER 969 CASTLE FALLS DRIVE NE ATLANTA GA 30329 |
| INLAND SEAFOOD | DALE BORNE PO BOX 450669 ATLANTA GA 31145 |
| INSTACART | SAGAR SANGHVI 50 BEALE STREET SUITE 600 SAN FRANCISCO CA 94105 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 |
| INTERNAL REVENUE SERVICE | 2970 MARKET ST PHILADELPHIA PA 19255 |
| JENNIFER FRANCIS | OBO KEN BURTON, JR. MANATEE COUNTY TAX COLLECTOR 1001 3RD AVE W, SUITE 240 BRADENTON FL 34205-7863 |
| KELLEY DRYE & WARREN LLP | (COUNSEL FOR REGENCY CENTERS, L.P.) ATTN ROBERT L. LEHANE 101 PARK AVENUE NEW YORK NY 10178 |
| LANDIS RATH & COBB LLP | (COUNSEL FOR UNFI) ATTN RICHARD S. COBB, ESQ. ATTN KERRI K. MUMFORD, ESQ. ATTN JENNIFER L. CREE, ESQ. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LAW OFFICE OF SUSAN E. KAUFMAN, LLC | (COUNSEL FOR REGENCY CENTERS, L.P.) ATTN SUSAN E. KAUFMAN, LLC 919 NORTH MARKET STREET, SUITE 460 WILMINGTON DE 19801 |
| MCCARRTER & ENGLISH, LLP | (COUNSEL TO ADVANCE ACCEPTANCE) ATTN WILLIAM F. TAYLOR, JR., ESQ., SHANNON D. HUMISTON, ESQ. RENNAISANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MEYERS, ROMAN, FRIEDBERG & LEWIS LPA | (COUNSEL FOR SHOPS OF FAIRLAWN DELAWARE, LLC) ATTN DAVID M. NEUMANN 28601 CHAGRIN BLVD., SUITE 600 CLEVELAND OH 44122 |
| MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | COUNSEL TO GATEWAY ARTHUR, INC. KATE P FOLEY AND JOSEPH H BALDIGA, ESQS. 1800 WEST PARK DR., SUITE 400 WESTBOROUGH MA 01581 |
| MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | COUNSEL TO GATEWAY ARTHUR, INC. PAUL W CAREY, ESQ. 100 FRONT STREET WORCESTER MA 01608 |
| MORRIS JAMES LLP | (COUNSEL FOR RECS FLINT'S CROSSING LLC) ATTN CARL. N. KUNZ, III, ESQ. 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON DE 19899-2306 |
| NATIONAL WATER SERVICES | ATTN: RAMON LOVATO 1217 PARKWAY DRIVE, SUITE B SANTA FE NM 87592 |
| NUTRACEUTICAL CORPORATION | KARA MITCHELL ATTN: ACCOUNTS RECEIVABLE P.O. BOX 12850 OGDEN UT 84412-2850 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N. MARKET STREET, SUITE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JANE LEAMY 844 KING STREET, SUITE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| ONESOURCE MAGAZINE DIST., LLC | THOMAS TARBERT[ 401 E. 124TH AVE THORNTON CO 80241 |
| PACHULSKI STANG ZIEHL & JONES LLP | COUNSEL TO THE UNSECURED CREDITORS COMMITTEE BRADFORD J SANDLER, ROBERT J FEINSTEIN AND COLIN R ROBINSON, ESQS. 919 N MARKET ST., 17TH FLOOR WILMINGTON DE 19801 |
| PANGEA-CDS, INC. | LUNDY SMITH 1411 W. 190TH STREET STE. 675 GARDENA CA 90248 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ALICE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PEPPER HAMILTON LLP | (COUNSEL TO HILCO MERCHANT RESOURCES, LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC) ATTN DOUGLAS D. HERRMAN, MARCY J. MCLAUGHLIN SMITH HERCULES PLAZA, SUITE 5100 1313 N. MARKET STREET WILMINGTON DE 19899-1709 |
| PIEDMONT GRAPHICS | ANGIE MELTON PO BOX 4509 GREENSBORO NC 27404-4509 |
| POLSINELLI PC | (COUNSEL FOR WHOLE FOODS MARKET) ATTN CHRISTOPHER A. WARD 222 DELAWARE AVE, SUITE 1101 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| RUBIN & LEVIN, P.C. | (COUNSEL FOR ALDI) ATTN JAMES E. ROSSOW, JR. 135 N. PENNSYLVANIA ST., SUITE 1400 INDIANAPOLIS IN 19899 |
| SECRETARY OF STATE | JOHN G TOWNSEND BLDG 401 FEDERAL ST STE 4 DOVER DE 19901 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX PO BOX 898 DOVER DE 19903 |
| SHOPCORE PROPERTIES | ATTN: WILLIAM F. MCDONALD III, ESQ. 10920 VIA FRONTERA, SUITE 220 SAN DIEGO CA 92127 |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 |
| SMITH, KATZENSTEIN & JENKINS LLP | (COUNSEL FOR ALDI) ATTN KATHLEEN M. MILLER 100 WEST STREET, SUITE 1501 P.O. BOX 410 WILMINGTON DE 19899 |
| SOUTHEASTERN PRODUCTS, INC. | ATTN: COLLEEN TEODOSIO 145 SOUTHCHASE BLVD. FOUNTAIN INN SC 29644 |
| ST. JOHNS PARKWAY LAND TRUST | JIM MCCARTHY 120 SHOPS BLVD. JACKSONVILLE FL 32216 |
| STEVENS & LEE, P.C. | (COUNSEL TO ALVAREZ & MARSAL NORTH AMERICA, LLC) ATTN: ROBERT LAPOWSKY, ESQ. 620 FREEDOM BUSINESS CENTER, SUITE 200 KING OF PRUSSIA PA 19406 |
| STEVENS & LEE, P.C. | (COUNSEL TO SKYLAND TOWN CENTRE INVESTORS, LLC, ALVAREZ & MARSAL NORTH AMERICA, LLC) ATTN DAVID W. GIATTINO 919 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| STORES CONSULTING GROUP | JAMES SWEENEY 106 BOUND BROOK AVE PISCATAWAY NJ 08854 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL FOR WASTE MANAGEMENT) ATTN WILLIAM D. SULLIVAN, ESQ., WILLIAM A. HAZELTINE, ESQ.) 901 NORTH MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| THOMPSON COBURN LLP | (COUNSEL TO BUNZL PARTIES) ATTN DAVID D. FARRELL, ESQ. ONE US BANK PLAZA, SUITE 2700 ST LOUIS MO 63101 |
| TROUTMAN SANDERS LLP | (COUNSEL TO CRESCENT CCRE LUCERNE VENTURE, LLC) ATTN: AMY PRITCHARD WILLIAMS 301 S. COLLEGE STREET, SUITE 3400 CHARLOTTE NC 28202 |
| UNFI | CHRISTOPHER DIBELLO 1 ALBION RD. STE 101 LINCOLN RI 02865 |
| UNITED NATURAL FOODS, INC. | ATTN: NICHOLAS LEITZES 313 IRON HORSE WAY PROVIDENCE RI 02908 |
| WICK PHILLIPS | (COUNSEL FOR SEMINOLE, NADG/BLACKFIN PARTNERS LAKE NONA) LP, LAKEWOOD RANCH OWNER, L.P.) ATTN JASON RUDD, ESQ. AND LAUREN K. DRAWHORN, ESQ. 100 THROCKMORTON STREET, SUITE 1500 FORT WORTH TX 19801 |
| WOMBLE BOND DICKINSON (US) LLP | (COUNSEL TO FIFTH THIRD BANK) ATTN MATTHEW P. WARD, MORGAN L. PATTERSON 1313 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| ZERO ZONE | JOHN DUIMSTRA BOX 78067 MILWAUKEE WI 53278-0067 |

**Total Creditor count  82**

**<u>EXHIBIT F</u>**

| Claim Name | Address Information |
|---|---|
| 4 SEASONS WINDOW CLEANING | 145 GASLIGHT BLVD SUMMERVILLE SC 29483 |
| 5070 SOUTH WESTNEDGE LLC | 750 TRADE CENTRE WAY SUITE 100 PORTAGE MI 49002 |
| A PREFERRED WINDOW CLEANING SERVICE | 260 GOLDEN CREEK ROAD CENTRAL SC 29630 |
| AALISHA YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| AARON D GAUNT | ADDRESS AVAILABLE UPON REQUEST |
| AARON D GRASTY | ADDRESS AVAILABLE UPON REQUEST |
| AARON J BOWIE | ADDRESS AVAILABLE UPON REQUEST |
| AARON JOSEPH CHRISMON | ADDRESS AVAILABLE UPON REQUEST |
| AARON M COULTER | ADDRESS AVAILABLE UPON REQUEST |
| AARON VASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL S FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ACCENT INDUSTRIES, INC. | PO BOX 599 KENOSHA WI 53141-0599 |
| ACCIDENTAL BAKER | 128 BONAPARTE DR. HILLSBOROUGH NC 27278 |
| ACCRUENT LUCERNEX | DEPT 3636 PO BOX 123636 DALLAS TX 75312-3636 |
| ACCU-TECH CORPORATION | PO BOX 840781 DALLAS TX 75284 |
| ACIF K REHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ACOSTA SALES & MARKETING | PO BOX 281996 ATLANTA GA 30384-1996 |
| ADAM DODD | 132 GEORGE CHASTAIN RD. MILLS RIVER NC 28759 |
| ADAM LEE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM M GECKING | ADDRESS AVAILABLE UPON REQUEST |
| ADAM WARD | ADDRESS AVAILABLE UPON REQUEST |
| ADP | PO BOX 842875 BOSTON MA 02284-2875 |
| ADPLEX, INC. | 490 GALLIMORE DAIRY RD. STE 104 GREENSBORO NC 27409 |
| ADS SECURITY, LP | PO BOX 531687 ATLANTA GA 30353-1687 |
| ADVANCE OHIO | DEPT 77571 PO BOX 77000 DETROIT MI 48277-0571 |
| ADVANCED BUSINESS EQUIPMENT | P.O. BOX 5836 ASHEVILLE NC 28813-5836 |
| ADVANTAGE SOLUTIONS - AR ONLY | PO BOX 66010 ANAHEIM CA 92816 |
| AEP OHIO | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| AIC, INC. | 800 DUTCH SQUARE BLVD. SUITE B-120 COLUMBIA SC 29210 |
| AIR CON MECHANICAL LLC & BENSON PLUMBING | PO BOX 1152 AUBURN AL 36831 |
| AIRGAS USA, LLC | PO BOX 734672 DALLAS TX 75373-4672 |
| AKRON BEACON JOURNAL | GATEHOUSE NORTHEAST OHIO PO BOX 360409 PITTSBURGH PA 15251-6409 |
| AKRON CANTON REGIONAL FOOD BANK | 350 OPPORTUNITY PKWY AKRON OH 44307 |
| ALA SINGLETARY | ADDRESS AVAILABLE UPON REQUEST |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY ST MONTGOMERY AL 36104 |
| ALABAMA GAS CORPORATION | PO BOX 2224 BIRMINGHAM AL 35295-0188 |
| ALABAMA POWER | PO BOX 242 BIRMINGHAM AL 35292 |
| ALACHUA COUNTY TAX COLLECTOR | 5830 NW 34TH BLVD GAINESVILLE FL 32653-2115 |
| ALACHUA COUNTY TAX COLLECTOR | 5830 NW 34TH BLVD GAINESVILLE FL 32653-2115 |
| ALAFFIA | 8109 RIVER DR. SE OLYMPIA WA 98501 |
| ALAN KEITH PRATT | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT A GARDNER III | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT D REID | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT'S | ATTN: C DIBELLO OR K MORGAN 1 ALBION RD. STE 101 LINCOLN RI 02865 |
| ALEC C GREENBURG | ADDRESS AVAILABLE UPON REQUEST |
| ALEC DOHMANN | 99 ASCENSION DR A117 ASHEVILLE NC 28806 |
| ALECIA R BALENT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALEXA D HENN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GLEBOV | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER H EUBANKS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER W PEARSALL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA N FALLACARO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA N RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA T ACE | ADDRESS AVAILABLE UPON REQUEST |
| ALICA D HOBSON | ADDRESS AVAILABLE UPON REQUEST |
| ALICE S MATTICE | ADDRESS AVAILABLE UPON REQUEST |
| ALL BALERS HYDRAULIC REPAIR | 124 ELIZABETH LANE TRAVELERS REST SC 29690 |
| ALL BRIGHT MANAGEMENT PROFESSIONALS, INC | 7818 PROFESSIONAL PLACE TAMPA FL 33637 |
| ALL LINES LEASING | PO BOX 2068 MINOT ND 58702 |
| ALL NATURAL DISTRIBUTORS | 56 LEONARD STREET UNIT #8 FOXBORO MA 02035 |
| ALLANA M BRITTAIN | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN COUNTY TREASURER | PO BOX 2540 FT. WAYNE IN 46801-2540 |
| ALOE LIFE INTERNATIONAL | 11657 RIVERSIDE DRIVE SUITE 169 LAKESIDE CA 92040 |
| ALONZO L LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALTON J GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| ALYCIA L COLON | ADDRESS AVAILABLE UPON REQUEST |
| ALYSHA L JEFFERSON | ADDRESS AVAILABLE UPON REQUEST |
| AMA C GADEGBEKU | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA C MOWRER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA G TROUT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA L JULIAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA M RIPOSTA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA N WEBB | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA R SPANGLEHOUR | ADDRESS AVAILABLE UPON REQUEST |
| AMAVIDA COFFEE AND TRADING COMPANY | 712 SERENOA ROAD SANTA ROSA BEACH FL 32459 |
| AMAZING GRASS | C/O GLANBIA BUSINESS SERVICES, INC. DEPT 3331 CAROL STREAM IL 60132-3331 |
| AMBER R WHITED | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA L COATES | ADDRESS AVAILABLE UPON REQUEST |
| AMERICAN SOCIETY OF COMPOSERS | AUTHORS AND PUBLISHERS 21678 NETWORK PLACE CHICAGO IL 60673-1216 |
| AMEX | ATTN:CORPORATE SVCS OPERATIONS AESC-P 20022 N 31 AVE PHOENIX AZ 85027 |
| AMIR FOODS, INC. | 761 BETA DRIVE UNIT A MAYFIELD VILLAGE OH 44143 |
| AMOS J LEFLER JR. | ADDRESS AVAILABLE UPON REQUEST |
| AMPERSAND | 151 W. 42ND STREET 11TH FLOOR NEW YORK NY 10036 |
| AMTEKCO INDUSTRIES INC. | 2300 LOCKBOURNE RD COLUMBUS OH 43207 |
| AMY E JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| AMY M HICKS | ADDRESS AVAILABLE UPON REQUEST |
| AMY M PARKER | ADDRESS AVAILABLE UPON REQUEST |
| AMY P WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| AMY SEXTON | ADDRESS AVAILABLE UPON REQUEST |
| ANA A ARELLANO | ADDRESS AVAILABLE UPON REQUEST |
| ANAMANIS CARRION GORBEA | ADDRESS AVAILABLE UPON REQUEST |
| ANCIENT NUTRITION | 2000 MALLORY LANE SUITE 130-307 FRANKLIN TN 37067 |
| ANDRE M DE'SWART | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE NOWADING | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA CALABRESE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREA GARCIA-VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA GARCIA-VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA MUNIVEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA N GRINDER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW B FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW D COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW D MAXEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW G RILEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW G. ANASTASSIOU | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW L PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW R BURKART | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW S GOULET | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW W WOODBURN | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL M ADKISSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL R BURGOS SANTA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA C STOCKELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA C. HIND, M.D. | 15 RANKIN AVE #103 ASHEVILLE NC 28801 |
| ANGELA H GALLAGHER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA L DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA L WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA R CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ANGELE L WOODELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE M KOVAC | ADDRESS AVAILABLE UPON REQUEST |
| ANGELYKA D VILLALOBOS | ADDRESS AVAILABLE UPON REQUEST |
| ANIKYI T RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ANJOSE C MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANN W BLUME | ADDRESS AVAILABLE UPON REQUEST |
| ANNA E HEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA K JONES | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE L YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| ANNETTE K VILLARREAL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BONACCI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY BRYAN DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY E ODORISIO JR. | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J COMO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J GRAJIRENA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY MICHAEL FIORITA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY W POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO R ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| APOLONIO GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ARAMARK UNIFORM SERVICES | AUS CENTRAL LOCKBOX PO BOX 731676 DALLAS TX 75373-1676 |
| ARCHER AIR CONDITIONING SERVICES | CO., INC. 2503 WEST BEAVER CREEK DR. POWELL TN 37849 |
| ARCHIE D FORTNER | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL A PETERS | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE V NORD | ADDRESS AVAILABLE UPON REQUEST |
| ARLYON CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO A MALDONADO | ADDRESS AVAILABLE UPON REQUEST |
| ARMOUR PLUMBING AND WELL SERVICE | 22 SUNNY HILLS DRIVE ATHENS GA 30606 |
| ARRIE C TOWNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ARTIE EUGENE EDWARDS JR. | ADDRESS AVAILABLE UPON REQUEST |
| ASAP EVENT ADVERTISING | PO BOX 710979 CINCINNATI OH 45271-0979 |
| ASHELAND CONSTRUCTION COMPANY | 4601 ATLANTIC AVE RALEIGH NC 27604 |
| ASHLEY C BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY E KLOUSE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY J HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M BOYLES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M GREIG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N ERDY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY R WIMPY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| ASSA ABLOY | PO BOX 1405 CHARLOTTE NC 28201 |
| ASSA ABLOY ENTRANCE SYSTEMS US | PO BOX 827375 PHILADELPHIA PA 19182-7375 |
| ASSET ENTERPRISES, INC. | 3431 NORTH INDUSTRIAL DR. SIMPSONVILLE SC 29681 |
| AT&T | PO BOX 5014 CAROL STREAM IL 60197-5014 |
| AT&T - CORP | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| ATHENS BANNER-HERALD | SINGLE COPY DEPARTMENT PO BOX 912 ATHENS GA 30601 |
| ATHENS CLARKE COUNTY | WATER BUSINESS OFFICE P.O. BOX 117095 ATLANTA GA 30368-7095 |
| ATLANTA EQUIPMENT CO.,INC. | 1345 CAPITAL CIRCLE N.W. LAWRENCEVILLE GA 30043 |
| ATLANTIC FOOD BARS | 2450 MERRITT DRIVE GARLAND TX 75041 |
| ATLANTIC NORTH SHOPPING CENTER | 1 SLEIMAN PARKWAY, STE 220 JACKSONVILLE FL 32216 |
| ATLANTIC NORTH SHOPPING CENTER | 1 SLEIMAN PARKWAY, STE 220 JACKSONVILLE FL 32216 |
| ATLANTIC NORTH SHOPPING CENTER | 1 SLEIMAN PARKWAY, STE 220 JACKSONVILLE FL 32216 |
| ATMOS ENERGY | PO BOX 790311 ST. LOUIS MO 63179-0311 |
| AUDREY S MCDONALD-RUSHING | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN C ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN D MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN T HAWK | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN J. LEGGETT | ADDRESS AVAILABLE UPON REQUEST |
| AVA L JANEIRO | ADDRESS AVAILABLE UPON REQUEST |
| AXIOM IMPRESSIONS, LLC | 3200 E HARLAND DR LIBERTY MD 64068 |
| AYISAH YUSUF | ADDRESS AVAILABLE UPON REQUEST |
| AYLA A HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| BANDWAVE SYSTEMS, LLC | 438 HIGH STREET BURLINGTON NJ 08016 |
| BANDY CARROLL HELLIGE | 307 W. MUHAMMAD ALI BLVD LOUISVILLE KY 40202 |
| BARBARA A SHAMES | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANN HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ANN ORLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA C SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LIVETTE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LYNN SOSSONG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA M VRBSKY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA VENTURINI | ADDRESS AVAILABLE UPON REQUEST |
| BARLEANS | 3660 SLATER ROAD ATTN: MICHELLE FERNDALE WA 98248 |
| BARNIE'S II, INC. | 2420 LAKEMONT AVE. #160 ORLANDO FL 32814 |
| BARON'S SPECIALTY FOODS | 6680 ALHAMBRA AVE. # 406 MARTINEZ CA 94553 |
| BARRY K BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BASE CULTURE, LLC | 4509 GEORGE RD. TAMPA FL 33634 |
| BATISTINI USA LLC | PO BOX 1457 CLEMMONS NC 27012 |
| BATTLE-AXE COFFEE COMPANY | 1221 KRIBY HOLLOW ROAD DORSET VT 05251 |
| BATTLEGROUND ASSOCIATES, LP | ATTN: SLATE RETAIL HOLDING (NO.4) LP – HCR001 PO BOX 74773 CLEVELAND OH 44194-4773 |
| BAZZINI, LLC | 1035 MILL ROAD ALLENTOWN PA 18106-3101 |
| BEANEALOGY | 579 N. HIGHLAND AVE ATLANTA GA 30307 |
| BEASLEY MEDIA GROUP, INC. | 1520 SOUTH BOULEVARD SUITE 300 CHARLOTTE NC 28203 |
| BEE CITY | 1066 HOLLY RIDGE LANE COTTAGEVILLE SC 29435 |
| BEE FRIENDS FARM, LLC | 3320 HERSCHEL STREET JACKSONVILLE FL 32205 |
| BEE WELL HONEY | PO BOX 732 PICKENS SC 29671 |
| BEEFREE, LLC | 176 W. LOGAN STREET #311 NOBLESVILLE IN 46060 |
| BELINDA M MIDKIFF | ADDRESS AVAILABLE UPON REQUEST |
| BELINDA TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BELKIS M MOREL | ADDRESS AVAILABLE UPON REQUEST |
| BEN ARNOLD DBA BREAKTHRU BEVERAGE | 101 BEVERAGE BOULEVARD RIDGEWAY SC 29130 |
| BENCHINA SIMEON | ADDRESS AVAILABLE UPON REQUEST |
| BENGY A CEVALLOS PARRE | ADDRESS AVAILABLE UPON REQUEST |
| BENITO IOMMAZZO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN J COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN R BATES | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN R JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN T WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BENT TREE COFFEE ROASTERS | 313 N WATER ST KENT OH 44240 |
| BERKELEY COUNTY TREASURER | BERKELEY COUNTY TREASURER MONCKS CORNER SC 29461-6120 |
| BERNARD R MCCRUEL | ADDRESS AVAILABLE UPON REQUEST |
| BERRY'S BLOOMS | 2060 GRANGER ROAD MEDINA OH 44256 |
| BETHANY J TURON | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY L WILKES | ADDRESS AVAILABLE UPON REQUEST |
| BETTERDOT SYSTEMS, INC. | PO BOX 98201 CARLOW TORONTO ON M4M 1J0 CANADA |
| BEVERLY T HILL | ADDRESS AVAILABLE UPON REQUEST |
| BHT GREASE TRAP | PO BOX 1596 BIRMINGHAM AL 35201 |
| BIANCA'S BRAZILIAN BITES LLC | 185 E. INDIANTOWN ROAD SUITE 125 JUPITER FL 33477 |
| BIG DIPPER WAX WORKS | 700 SOUTH ORCHARD STREET SEATTLE WA 98108 |
| BIG STORM COFFEE COFFEE LLC | 12707 49TH STREEN N STE 500 CLEARWATER FL 33762 |
| BIGGS AND FEATHERBELLE | 8230 PRESTON COURT SUITE B JESSUP MD 20794 |
| BILL'S HONEY FARM | 8714 MOORES MILL ROAD MERIDIANVILLE AL 35759 |
| BIOCOFFEE, LLC | 5988 SOUTHLAND DRIVE STONE MOUNTAIN GA 30087 |
| BIOMIC SCIENCES | 4351 SEMINOLE TRAIL CHARLOTTESVILLE VA 22911 |
| BISHOP AND SONS PLUMBING AND PIPING INC | PO BOX 12266 CHARLESTON SC 29422-2266 |
| BLACK POWDER ROASTING COMPANY | 256 RACEWAY DRIVE SUITE 10 MOORESVILLE NC 28117 |
| BLACKHAWK NETWORK INC. | 3585 ATLANTA AVE 3RD FLOOR ATLANTA GA 31193 |
| BLANCHARD'S COFFEE ROASTING CO. | 1903A WESTWOOD AVE RICHMOND VA 23227 |
| BLAZING BEAN ROASTERS | PO BOX 15053 CLEARWATER FL 33766 |
| BLOOMIA USA DBA FRESH TULIPS USA LLC | 2259 KINGS HWY KING GEORGE VA 22485 |
| BLUE HILL BY HAND | 1146 E WASHINGTON AVE MADISON WI 53703 |
| BLUE MOUNTAIN DISTRIBUTORS | 112 MERRI DRIVE HENDERSONVILLE NC 28792 |
| BLUE Q | 703 WEST HOUSATONIC STREET PITTSFIELD MA 01201 |
| BLUE RHINO | PO BOX 281956 ATLANTA GA 30384 |

| Claim Name | Address Information |
|---|---|
| BLUE RIDGE APIARIES | 3465 LITTLE GUNPOWDER CREEK DR. HUDSON NC 28638 |
| BLUEBONNET NUTRITION CORP. | 12915 DAIRY ASHFORD SUGAR LAND TX 77478 |
| BODUM USA, INC. | PO BOX 51034 NEWARK NJ 07101 |
| BOIRON | 4 CAMPUS BLVD NEWTOWN SQUARE PA 19073 |
| BOLD BEAN COFFEE ROASTERS | PO BOX 350550 JACKSONVILLE FL 32235 |
| BONNIE G BOTHA | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE L BRODIE | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BOQUETE MOUNTAIN COFFEE | 1256B RED RIVER ROAD ROCK HILL SC 29730 |
| BOTANICAL INTERESTS,INC. | 660 COMPTON STREET BROOMFIELD CO 80020 |
| BOYADA TEP | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEE C HICKS | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY J RAPP | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY S PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY S PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI L PAGE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI M VOSS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON C FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON G SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON J MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON J MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON K BAISCH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON M BOSTOCKY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON M WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON P BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRANT A NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| BRASWELL SCALE & EQUIPMENT | PO BOX 5422 ASHEVILLE NC 28813 |
| BREAKTHRU BEVERAGE VIRGINIA | 5800 TECHNOLOGY BLVD SANDSTON VA 23150 |
| BREIT MP EP II LLC | PO BOX 27627 SAN DIEGO CA 92198-1627 |
| BRENDA J MELVILLE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA L GOURGUE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MITCHELL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA R WADE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA S DEAN | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN D SHILLING | ADDRESS AVAILABLE UPON REQUEST |
| BRENT HUDGINS | ADDRESS AVAILABLE UPON REQUEST |
| BRET M WHEATLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRETT S WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| BREVARD CO TAX COLLECTOR | PO BOX 2500 TITUSVILLE FL 32781 |
| BRIAN A KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN A KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN A SAYLES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C LEYO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN D BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN D LASKO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN D SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN J CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K MARTS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN P SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIAN R. BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN W NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA F KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA L JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET L BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| BRIERDALE | 5950 FAIRVIEW ROAD SUITE 800 CHARLOTTE NC 28210 |
| BRIERDALE | 5950 FAIRVIEW ROAD SUITE 800 CHARLOTTE NC 28210 |
| BRIERDALE | 5950 FAIRVIEW ROAD SUITE 800 CHARLOTTE NC 28210 |
| BRIERDALE | 5950 FAIRVIEW ROAD SUITE 800 CHARLOTTE NC 28210 |
| BRIGGS LANDSCAPING | 129 REYNOLDS SCHOOL RD ASHEVILLE NC 28803 |
| BRIGHT HOUSE NETWORKS | PO BOX 790450 SAINT LOUIS MO 63179-0450 |
| BRIGITTA FEJER-SIMON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY J FLINT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY L KIEKIETA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY N BRANDENBURG | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY N GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY N HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY N REZARCH | ADDRESS AVAILABLE UPON REQUEST |
| BROADY K SHIELDS | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE CREIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE D DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE L MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE LEE JR. | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE W WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN G HARMON | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN L TRIPP | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN S MAYO | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN W HODKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRYANNA C BUIE | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE C COOPER | ADDRESS AVAILABLE UPON REQUEST |
| BRYSON W CURRAN | ADDRESS AVAILABLE UPON REQUEST |
| BSV LAMONTICELLO OWNER LLC | PO BOX 825356 PHILADELPHIA PA 19182-5392 |
| BSV LAMONTICELLO OWNER LLC | PO BOX 825356 PHILADELPHIA PA 19182-5392 |
| BSV LAMONTICELLO OWNER LLC | PO BOX 825356 PHILADELPHIA PA 19182-5392 |
| BUCKEYE FRESH, LLC | 927 LAKE ROAD MEDINA OH 44256 |
| BUDDHA TEAS | 5130 AVENIDA ENCINAS CARLSBAD CA 92008 |
| BUDDY BREW COFFEE | 2020 W. KENNEDY BLVD TAMPA FL 33606 |
| BUDWEISER OF ASHEVILLE | P.O. BOX 817 SKYLAND NC 28776 |
| BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 ASHEVILLE NC 28802-3140 |
| BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 ASHEVILLE NC 28802-3140 |
| BUNCOMBE COUNTY TAX COLLECTOR | PO BOX 3140 ASHEVILLE NC 28802-3140 |
| BUNKER HILL CHEESE COMPANY, INC. | 6005 COUNTY ROAD 77 MILLERSBURG OH 44654 |
| BUNZL DISTRIBUTION SOUTHEAST, LLC | PO BOX 402337 ATLANTA GA 30384-8940 |
| BUZZN BEE INC. | 1341 SE DIXIE HWY STUART FL 34994 |
| BYNE BLUEBERRY FARMS | 537 JONES AVENUE WAYNESBORO GA 30830 |
| CABARRUS COUNTY TAX COLLECTORS OFFICE | PO BOX 580347 CHARLOTTE NC 28258-0347 |
| CABARRUS COUNTY TAX COLLECTORS OFFICE | PO BOX 580347 CHARLOTTE NC 28258-0347 |
| CAFE KREYOL | 10439 BALLS FORD RD MANASSAS VA 20109 |

| Claim Name | Address Information |
|---|---|
| CAITLIN E PERRY | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN C CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN H MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN K MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON A BABB | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON A BANISTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON I POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON N KRIM | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON R CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON'S COFFEE & DISTRIBUTION COMPANY | 5700 12TH AVE E SHAKOPEE MN 55379 |
| CAMINO COFFEE ROASTERS LLC | PO BOX 20082 CHARLESTON SC 29413 |
| CANNON MARKETING | 4684 HWY 70 WEST KINSTON NC 28504 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DRIVE WILMINGTON NC 28403 |
| CAPT'N TONY'S PIRATE SALSA | 633 TEAK DR. MELBOURNE FL 32935 |
| CARA ROSE CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| CAREERBUILDER EMPLOYMENT SCREENING, LLC | 3800 GOLF ROAD SUITE 120 ROLLING MEADOWS IL 60008 |
| CARL BRANDT, INC. - AR ONLY! | ATTN: INES ALLEN 140 SHERMAN STREET FAIRFIELD CT 06824 |
| CARL E STEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARL E. FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| CARL F HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| CARL L BIMBO | ADDRESS AVAILABLE UPON REQUEST |
| CARLA M STEWART | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS R SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS VARGAS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLY E HUNT | ADDRESS AVAILABLE UPON REQUEST |
| CARLY E HUNT | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN I FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROL C PAPPAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL HUDAK NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL J COLE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL L VAN PUTTEN VINK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL L VAN PUTTEN VINK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL R ROACH | ADDRESS AVAILABLE UPON REQUEST |
| CAROL R SCHMIED | ADDRESS AVAILABLE UPON REQUEST |
| CAROL SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA BISON COMPANY | 3 WESTSIDE DRIVE ASHEVILLE NC 28806 |
| CAROLINA CHRISTE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA COUNTRY PROVISIONS | 15704 MOORESVILLE RD. MOORESVILLE NC 28115 |
| CAROLINA HOT WASH | PO BOX 81001 CHARLESTON SC 29410-1001 |
| CAROLINA REFRIGERATION SERVICES, INC. | PO BOX 2013 LEXINGTON SC 29071 |
| CAROLINA SHRED/SHRED AMERICA | 1682 KATY LANE FORT MILL SC 29708 |
| CAROLINA SOUND COMMUNICATIONS | PO BOX 890711 CHARLOTTE NC 28289-0711 |
| CAROLINA SUAREZ DE VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA WATER CONSULTANTS LLC | DBA CULLIGAN OF WNC PO BOX 1469 ARDEN NC 28704-1469 |
| CAROLINE CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE I MCCAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN MONAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY S WALDROP | ADDRESS AVAILABLE UPON REQUEST |
| CASSADY R WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CASSANDRA E REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY A WILLHIDE-HICKOX | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE J OETJEN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE JEAN BATTERSBY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE M JAR | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE R DELONG | ADDRESS AVAILABLE UPON REQUEST |
| CAYLA F JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CC POLLEN CO. | 3627 E. INDIAN SCHOOL RD. #209 PHOENIX AZ 85018 |
| CELESTE M DELAINE | ADDRESS AVAILABLE UPON REQUEST |
| CENTRAL REALTY HOLDINGS LLC | 400 EAST STONE AVE GREENVILLE SC 29601 |
| CENTRAL REALTY HOLDINGS LLC | 400 EAST STONE AVE GREENVILLE SC 29601 |
| CENTRAL REALTY HOLDINGS LLC | 400 EAST STONE AVE GREENVILLE SC 29601 |
| CENTURYLINK | PO BOX 1319 CHARLOTTE NC 28201-1319 |
| CERTIFIED COMMERCIAL SERVICE & EQUIPMENT | PO BOX 10028 KNOXVILLE TN 37939 |
| CH FOREST PARK PARTNERS | PO BOX 10868 KNOXVILLE TN 37939-0868 |
| CHAD POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CHAINEY L CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| CHAMPION UTILITY BILLING SERVICES | PO BOX 1927 HOPE SOUND FL 33475-1927 |
| CHANCE W BERKSHIRE | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA D SKEOCH | ADDRESS AVAILABLE UPON REQUEST |
| CHANELL M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHANTELLE E COONES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE KLANFER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE M STERNER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A HACKER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES D CUNLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES G KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES H MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES HACKER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES R BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES R STINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES T LELAND | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES THOMAS WINDHAM III | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES W. FOREST | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES W. THOMAS | PINELLAS COUNTY TAX COLLECTOR PO BOX 31149 TAMPA FL 33631-3149 |
| CHARLES W. THOMAS | PINELLAS COUNTY TAX COLLECTOR PO BOX 31149 TAMPA FL 33631-3149 |
| CHARLES W. THOMAS | PINELLAS COUNTY TAX COLLECTOR PO BOX 31149 TAMPA FL 33631-3149 |
| CHARLESTON COFFEE ROASTERS | 7246 STALL RD SUITE 300 NORTH CHARLESTON SC 29406 |
| CHARLESTON COUNTY TREASURER | PO BOX 603517 CHARLOTTE NC 28260-3517 |
| CHARLESTON LIVING MAGAZINE | 3853 COLONEL VADERHORST CIRCLE MT. PLEASANT SC 29466 |
| CHARLESTON WATER SYSTEM | P.O. BOX 568 CHARLESTON SC 29402-0568 |
| CHARLIE J SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE N GORDON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE M BRADBURN | ADDRESS AVAILABLE UPON REQUEST |
| CHASE K PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| CHASE SERVICE, LLC | 6113 AIRWAYS BLVD. CHATTANOOGA TN 37421 |
| CHATTANOOGA COFFEE COMPANY | PO BOX 11368 CHATTANOOGA TN 37401 |

| Claim Name | Address Information |
|---|---|
| CHATTANOOGA GAS | PO BOX 5408 CAROL STREAM IL 60197-5408 |
| CHATTANOOGA TIMES FREE PRESS | 400 E 11TH STREET CHATTANOOGA TN 37403 |
| CHELSEA M ELMORE | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL B STEINKE | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE G PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SLICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTI M WELLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN C ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN M BARNES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN P PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA I ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA N PRITCHETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE E JACOB | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE M FEAGIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A BROWNDOERR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER B BLACK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER B STAINBACK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER B WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER COARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER E JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER G PATTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER HYLTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J BARTUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J CIANCI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J KARABETSOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J LYONS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J SEVIER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LEN SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M CREECH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M SVETLOVICS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PAUL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER S GODFREY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER T ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER T MOODY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER W BRINDLE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER W NEALLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTRINA K KVESETH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHYNA R JONES | ADDRESS AVAILABLE UPON REQUEST |
| CICERO Q KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| CIERA HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| CINDY M STUCKEY | ADDRESS AVAILABLE UPON REQUEST |
| CINDY'S SUDS | 12415 DOWNES ST NE LOWELL MI 49331 |
| CITIZENS ENERGY | PO BOX 7056 INDIANAPOLIS IN 46207-7056 |
| CITY BAKERY | 85 FLETCHER COMMERCIAL DR FLETCHER NC 28732 |
| CITY OF ASHEVILLE/WATER BILL | PO BOX 733 ASHEVILLE NC 28802-0733 |
| CITY OF AUBURN – REVENUE OFFICE | 144 TICHENOR AVENUE SUITE 6 AUBURN AL 36830 |
| CITY OF CHARLOTTE – WATER | BILLING CENTER PO BOX 1316 CHARLOTTE NC 28201-1316 |
| CITY OF CHATTANOOGA | OFFICE OF CITY TREASURER 101 E. 11TH ST. ROOM 100 CHATTANOOGA TN 37402-4284 |
| CITY OF CHATTANOOGA | OFFICE OF CITY TREASURER CHATTANOOGA TN 37402-4284 |
| CITY OF CLEARWATER | ATTN: KARLA DEAS 100 S MYRTLE AVE. CLEARWATER FL 33756 |
| CITY OF CONCORD | PO BOX 580469 CHARLOTTE NC 28258-0469 |
| CITY OF FAIRFAX | CITY HALL, ROOM 224 FAIRFAX VA 22030 |
| CITY OF GREENSBORO | PO BOX 26120 GREENSBORO NC 27402-6120 |
| CITY OF HIGH POINT – UTILITIES | PO BOX 10039 HIGH POINT NC 27261-3039 |
| CITY OF JOHNSON CITY | C/O CITY RECORDER JOHNSON CITY TN 37605-2227 |
| CITY OF KNOXVILLE | PROPERTY TAX OFFICE PO BOX 15001 KNOXVILLE TN 37901-5001 |
| CITY OF KNOXVILLE | PO BOX 15001 KNOXVILLE TN 37901-5001 |
| CITY OF KNOXVILLE | PO BOX 15001 KNOXVILLE TN 37901-5001 |
| CITY OF NORTH WATER DEPARTMENT | 145 NORTH MAIN ST. NORTH CANTON OH 44720 |
| CITY OF OLDSMAR | 100 STATE STREET WEST OLDSMAR FL 34677 |
| CITY OF PORTAGE | 7900 S. WESTNEDGE AVE. PORTAGE MI 49002 |
| CITY OF PORTAGE | 7900 S. WESTNEDGE AVE. PORTAGE MI 49002 |
| CITY OF ROANOKE | CITY TREASURER ROANOKE VA 24007-1451 |
| CITY OF ROCK HILL LICENSE DIVISION | ATTN: BUSINESS LICENSE RENEWAL PO BOX 11646 ROCK HILL SC 29731 |
| CITY OF TALLAHASSEE – UTILITES | 435 N. MACOMB ST. RELAY BOX TALLAHASSEE FL 32301 |
| CITY OF WILLIAMSBURG | PERSONAL PROPERTY TAX DEPARTMENT OF FINANCE WILLIAMSBURG VA 23185-3617 |
| CITY ROOTS, LLC | 1005 AIRPORT BLVD. COLUMBIA SC 29205 |
| CLAIRE T SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CLARK A PETERS | ADDRESS AVAILABLE UPON REQUEST |
| CLARKE COUNTY | P O BOX 1768 ATHENS GA 30603-1768 |
| CLAUDEON M UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA LAFFIN | 69 CYPRUS CREEK LANE HENDERSONVILLE NC 28791 |
| CLAUDIA R. KRAUSE | C/O US EEOC, MIAMI DISTRICT OFFICE ATTN: MERCEDES RICARDO MIAMI TOWER, 100 SE 2D STREET, STE 1500 MIAMI FL 33131 |
| CLEMENT L VOYER III | ADDRESS AVAILABLE UPON REQUEST |
| CLEVELAND COFFEE COMPANY | 816 HURON ROAD CLEVELAND OH 44115 |
| CLIFFORD M SALM | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD R JACKSON JR. | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD T JARRELL | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON T BETLOCK | ADDRESS AVAILABLE UPON REQUEST |
| CLOISTER HONEY, LLC | 3818 WARRINGTON DRIVE CHARLOTTE NC 28211 |
| CLOSS DISTRIBUTORS | 30 POINTE SOUTH TRACE BLUFFTON SC 29910 |
| COASTAL COFFEE ROASTERS, INC. | 105 E 3RD NORTH ST. SUITE A SUMMERVILLE SC 29483 |
| CODY J WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| CODY L HALLUM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CODY L STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| COLE G WARNER | ADDRESS AVAILABLE UPON REQUEST |
| COLE GS HUNTERSVILLE NC, LLC | ID: PT4113 DEPT#732251 PO BOX 732251 DALLAS TX 75373-2251 |
| COLE N GAMBY | ADDRESS AVAILABLE UPON REQUEST |
| COLEMAN WORLDWIDE MOVING | PO BOX 150387 OGDEN UT 84415-0387 |
| COLIN J CASSICK | ADDRESS AVAILABLE UPON REQUEST |
| COLIN P WARREN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN R RASMUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN E. EWEN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN L SCHUMACHER | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN R CARL | ADDRESS AVAILABLE UPON REQUEST |
| COLONIAL DEVELOPMENT COMPANY | 103 NORTH STERLING STREET MORGANTON NC 28655 |
| COLONIAL DEVELOPMENT COMPANY | 103 NORTH STERLING STREET MORGANTON NC 28655 |
| COLONIAL DEVELOPMENT COMPANY | 103 NORTH STERLING STREET MORGANTON NC 28655 |
| COLONIAL DEVELOPMENT COMPANY | 103 NORTH STERLING STREET MORGANTON NC 28655 |
| COLONIAL DEVELOPMENT COMPANY | 103 NORTH STERLING STREET MORGANTON NC 28655 |
| COLTON J DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| COLUMBIA CO. TAX COMMISSIONER | PO BOX 3030 EVANS GA 30809 |
| COLUMBIA COUNTY WATER UTILITY | P.O. BOX 960 GROVETOWN GA 30813 |
| COMMERCIAL REFRIGERATION SYSTEMS, INC. | PO BOX 290332 PORT ORANGE FL 32129 |
| COMMON GROUND ENVIRONMENTAL, INC. | PO BOX 1044 LAKELAND FL 33802 |
| COMMUNITY NEWS PUBLICATIONS | PO BOX 479 LUTZ FL 33548 |
| COMPORIUM COMMUNICATIONS | PO BOX 1042 ROCK HILL SC 29731-7042 |
| CONCORD FALSE ALARM REDUCTION PROGRAM | PO BOX 741013 ATLANTA GA 30374-1013 |
| CONCORD MILLS NC LLC | 901 WABASH AVE SUITE 300 TERRE HAUTE IN 47807 |
| CONNIE J CARLETON | ADDRESS AVAILABLE UPON REQUEST |
| CONRAD J SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE G MULLIS | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE I COWLES | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANCE S MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| CONSTANGY, BROOKS & SMITH, LLC | PO BOX 102476 ATLANTA GA 30368-0476 |
| CONSUMERS ENERGY | PO BOX 740309 CINCINNATI OH 45274-0309 |
| CONTINENTAL VITAMIN COMPANY, INC. | 4510 S. BOYLE AVE. VERNON CA 90058 |
| CONTROL SYSTEMS | PO BOX 203 SPARTANBURG SC 29304-0203 |
| COREY J JACKSON JR. | ADDRESS AVAILABLE UPON REQUEST |
| COREY M. BUCKNER | ADDRESS AVAILABLE UPON REQUEST |
| COREY RYAN HODGES | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIA J COHEN | ADDRESS AVAILABLE UPON REQUEST |
| CORRIE D RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| CORRIE D RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| COSMIN M SERBAN | ADDRESS AVAILABLE UPON REQUEST |
| COTY A EADES | ADDRESS AVAILABLE UPON REQUEST |
| COUNTER CULTURE | PO BOX 745396 ATLANTA GA 30384-5396 |
| COUNTRY LIFE | PO BOX 27293 GENERAL POST OFFICE NEW YORK NY 10087-7293 |
| COURTNEY R ROOF | ADDRESS AVAILABLE UPON REQUEST |
| COWART AWARDS, INC. | PO BOX 16417 GREENVILLE SC 29606 |
| COX INVESTMENTS | 801 SUNSET DRIVE BLDG D-1 JOHNSON CITY TN 37604 |
| COX SALES & SERVICE INC. | 3276 MARJAN DRIVE ATLANTA GA 30340 |
| CPP ASSOCIATES, INC. | 6 ROUTE 173 STE 203 CLINTON NJ 08809 |

| Claim Name | Address Information |
| --- | --- |
| CRAIG CECHINI | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG S MEGYES | ADDRESS AVAILABLE UPON REQUEST |
| CREATIVE ENERGY CANDLES LLC | 120 KAMINER WAY PKWY SUITE A COLUMBIA SC 29210 |
| CRIMSON CUP COFFEE AND TEA | 1925 ALUM CREEK DR. COLUMBUS OH 43207 |
| CRISTINA I CONDE | ADDRESS AVAILABLE UPON REQUEST |
| CROSS POINTE ASSOCIATES, LLC | C/O DON WRIGHT REALTY 433 WINDSOR PARK DR. DAYTON OH 45459 |
| CROSSET COMPANY, CINCINNATI | PO BOX 932305 CLEVELAND OH 44193 |
| CRUZE FARM | 3200 FRAZIER RD. KNOXVILLE TN 37914 |
| CRYSTAL A PERRY | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL D INGLE | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL L ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL M MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL R LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL Y VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| CULLIGAN ALPINE WATER, INC. | 465 WEST DICKMAN RD. BATTLECREEK MI 49037 |
| CULLIGAN OF CANTON | 4819 SOUTHWAY ST SW, STE E CANTON OH 44706 |
| CULLIGAN OF FLORIDA | 1920 SW 37TH AVE OCALA FL 34474 |
| CULLIGAN OF TALLAHASSEE | 3207 W THARPE STREET TALLAHASSEE FL 32303 |
| CULTURES FOR HEALTH, INC. | 200 INNOVATION AVE. SUITE 150 MORRISVILLE NC 27560 |
| CURBSIDE MANAGEMENT, INC. | PO BOX 18722 ASHEVILLE NC 28814 |
| CURTIS J HINNRICHS | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS T MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| CV SCIENCES, INC. | 10070 BARNES CANYON RD #100 SAN DIEGO CA 92121 |
| CWB HOLDINGS, INC. | 1720 S. BELLAIR ST. #600 DENVER CO 80222 |
| CYBIL A ARZT | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA C TOBON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA L HERRHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA M RUDE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DACIA A MASARIK | ADDRESS AVAILABLE UPON REQUEST |
| DAKIN DAIRY FARMS, INC. | 30771 BETTS RD MYAKKA CITY FL 34251 |
| DALE L BREUNIG | ADDRESS AVAILABLE UPON REQUEST |
| DALEN P REVIS | ADDRESS AVAILABLE UPON REQUEST |
| DALTON W BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| DAMIAN M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAN YE-DEGIACOMO | ADDRESS AVAILABLE UPON REQUEST |
| DANA E COROI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A COOK | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A WORKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL B BYRD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL BENJAMIN HOROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL E HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL E MYERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL E WAITE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL F. PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL L WYATT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL LARRY WISEMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL P KEEFE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R ZOGBI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL ROBLES-GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL T STALEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL W LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL WEILER | 342 EXPLORER DR CHAPIN SC 29036 |
| DANIELLE M ROCHESTER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE N HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| DANNY'S DUMPSTER, INC. | 60 HUCKLEBERRY COVE LEICESTER NC 28748 |
| DANTE A AWE | ADDRESS AVAILABLE UPON REQUEST |
| DANTE D RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| DARLING INTERNATIONAL, INC. | PO BOX 554885 DETROIT MI 48255-4885 |
| DARREN C SLICK | ADDRESS AVAILABLE UPON REQUEST |
| DARYL ANN HYMAN | ADDRESS AVAILABLE UPON REQUEST |
| DATABASE MARKETING GROUP, INC. | 5 PETERS CANYON RD. SUITE 150 IRVINE CA 92606 |
| DAVA C BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DAVE A SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A COOPER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BRYAN VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID D LYTLE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID E YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID G SHORT | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID L MCNEAL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LANDGRAF | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID N HALE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R GERLACH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID S SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID S SEEMANN | ADDRESS AVAILABLE UPON REQUEST |
| DAWN E SCHILD | ADDRESS AVAILABLE UPON REQUEST |
| DAWN L MIDDAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DAWN R COOK | ADDRESS AVAILABLE UPON REQUEST |
| DEAN C LOUNSBERY JR. | ADDRESS AVAILABLE UPON REQUEST |
| DEAN S CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA BEAVER | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA S WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| DEBBEE PLACIDE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH A DUNN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH J. CURTIS | C/O US EEOC, CHARLOTTE DISTRICT OFFICE ATTN: NANCY WOLF 129 W. TRADE STREET, SUITE 400 CHARLOTTE NC 28202 |
| DEBORAH K. CHATTERTON | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA A VOSS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA L AKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA L COOK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEE DEE'S GOURMET | PO BOX 11314 CHARLOTTE NC 28220 |
| DEJHA M CANTY | 322 S KILBOURNE RD COLUMBIA SC 29205 |
| DEKALB COUNTY TAX COMMISSIONER | PO BOX 100004 DECATUR GA 30031-7004 |
| DELL MARKETING L.P. | P.O. BOX 534118 ATLANTA GA 30353-4118 |
| DELLA R SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DELTA DENTAL OF NORTH CAROLINA | 32406 COLLECTION CENTER DRIVE CHICAGO IL 60693-0324 |
| DEMETRIUS L BARNES | ADDRESS AVAILABLE UPON REQUEST |
| DENIQUE P O'NEIL | ADDRESS AVAILABLE UPON REQUEST |
| DENISA S SUNDERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE C DIESEL | ADDRESS AVAILABLE UPON REQUEST |
| DENISE C JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DENISE L HALE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE M CLOUDEN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS A HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS J RUFOLO | ADDRESS AVAILABLE UPON REQUEST |
| DENNISIA D GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DEON C TURNER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK C THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DEREK J HALL | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK A BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK C PRICE | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK N MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DESIGN FABRICATIONS, INC. | 1100 E MANDOLINE AVE MADISON HEIGHTS MI 48071 |
| DESIREE C CURD | ADDRESS AVAILABLE UPON REQUEST |
| DESTANEE ROLLER | C/O WIGGER HANEWICZ TONG ATTN: EMILY HANEWICZ TONG 8086 RIVERS AVENUE, SUITE A NORTH CHARLESTON SC 29406 |
| DESTINEY D BRACKETT | ADDRESS AVAILABLE UPON REQUEST |
| DIANE P DOOLEY | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO E QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO E ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| DIEGO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DIETER H REILE | ADDRESS AVAILABLE UPON REQUEST |
| DIVERSEY INC. | 25337 NETWORK PLACE CHICAGO IL 60673-1253 |
| DIXIE ELECTRIC COOPERATIVE | PO BOX 30 UNION SPRINGS AL 36089 |
| DIXON HUGHES GOODMAN LLP | PO BOX 602828 CHARLOTTE NC 28260-2828 |
| DOMICOR LLC | SAMS INVESTMENTS INC 598 S. MILLEDGE AVENUE SUITE 6 ATHENS GA 30605 |
| DOMICOR LLC | SAMS INVESTMENTS INC 598 S. MILLEDGE AVENUE SUITE 6 ATHENS GA 30605 |
| DOMICOR LLC | SAMS INVESTMENTS INC 598 S. MILLEDGE AVENUE SUITE 6 ATHENS GA 30605 |
| DOMICOR LLC | SAMS INVESTMENTS INC 598 S. MILLEDGE AVENUE SUITE 6 ATHENS GA 30605 |
| DOMINIC G SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| DOMINION EAST OHIO | PO BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION ENERGY VIRGINIA | PO BOX 26543 RICHMOND VA 23290-0001 |
| DOMINIQUE A SEXTON | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE C GANDIONGCO | ADDRESS AVAILABLE UPON REQUEST |
| DON K BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| DON POLLY LLC | 1288 S BROADWAY DENVER CO 80210 |
| DONNA C NORTON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA H CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA J PAULE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DONNA L EMORY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA M EMERY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA M MANOBIANCO | ADDRESS AVAILABLE UPON REQUEST |
| DONNA M PROVINI | ADDRESS AVAILABLE UPON REQUEST |
| DONNA M REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| DORIS MALOY, TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| DORIS MALOY, TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| DOUG SHEEHAN | 59 TRAMMELL AVE. CANTON NC 28716 |
| DOUGLAS D ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS K. LAVOIE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS L GRIER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS W SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DR. HAUSCHKA COSMETICS | 79 MAIN STREET HATFIELD MA 01038 |
| DRAKE J LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DREW P MCILVEEN | ADDRESS AVAILABLE UPON REQUEST |
| DUE SOUTH COFFEE ROASTERS, LLC | 1320 HAMPTON AVE. EXT. UNIT 4B GREENVILLE SC 29601 |
| DUKE ENERGY -INDIANA | PO BOX 1326 CHARLOTTE NC 28201-1326 |
| DUKE ENERGY PROGRESS | PO BOX 1003 CHARLOTTE NC 28201-1003 |
| DUKE POWER | P.O. BOX 70516 CHARLOTTE NC 28272-0516 |
| DUPONT CROSSING, LLC | 521 W. WASHINGTON BLVD. FORT WAYNE IN 46802 |
| DUSTIN H BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DUTCH COUNTRY KETTLES | 6732 PAVEY RD. LEESBURG OH 45135 |
| DUVAL COUNTY TAX COLLECTER | 231 E. FORSYTH STREET SUITE 130 JACKSONVILLE FL 32202-3370 |
| DUVAL COUNTY TAX COLLECTER | 231 E. FORSYTH STREET JACKSONVILLE FL 32202-3370 |
| DUVAL COUNTY TAX COLLECTER | 231 E. FORSYTH STREET JACKSONVILLE FL 32202-3370 |
| DWAYNE A ORE II | ADDRESS AVAILABLE UPON REQUEST |
| DWIC OF TAMPA BAY, INC | PO BOX 7961 BELFAST ME 04915-7900 |
| DYLAN J STANFORD | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN R THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN T INZINNA | ADDRESS AVAILABLE UPON REQUEST |
| DYNAMITE ROASTING CO. | PO BOX 331 BLACK MOUNTAIN NC 28711 |
| EADRESS BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| EARTHS BLEND BATH & BODY CO. | 6404 LANZERAC MANOR DRIVE CHARLOTTE NC 28269 |
| EDENSONG | 285 TANT ROAD ZEBULON NC 27597 |
| EDIE A ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| EDMOND TWENEBOA-KODUA | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD A LESTER II | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD H GROVE IV | ADDRESS AVAILABLE UPON REQUEST |
| EEBOO CORP | 170 WEST 74TH ST NEW YORK NY 10023 |
| EIBBED PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN GORMLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE J DAME | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE M VOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| ELDERBERRY SYRUP BY RUTH, LLC. | 1109 ECHO DR NE LELAND NC 28451 |
| ELECTROLUX PROFESSIONAL INC. | DEPARTMENT 2722 CAROL STREAM IL 60132-2722 |
| ELEMENTAL HERBS, INC. | PO BOX 203 MORRO BAY CA 93443 |
| ELIA A GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH H TAYLOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELISE S D'EUFEMIA | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA B ODDY | ADDRESS AVAILABLE UPON REQUEST |
| ELITE FLOWER | 3200 NW 67 AVE. BLDG 2 SUITE 290 MIAMI FL 33122 |
| ELIZABETH A SHOAF | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH ANN RICE | 55 TEAGUE RD. MARSHALL NC 28753 |
| ELIZABETH C ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH D WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH G BATTS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH H WELSH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH I EMERY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH J STONE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH K AGREN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH K FERBER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH P BEVIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STEIDL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH V STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH Y OWNBEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZALDE BOCO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZALDE BOCO | ADDRESS AVAILABLE UPON REQUEST |
| ELLA C WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN F FLEURIVAL | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN LEE HOLDINGS, INC. | 637 HAMBLY HOUSE LANE FORT MILL SC 29715 |
| ELLEN S CAPASSO | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN S SIMON | ADDRESS AVAILABLE UPON REQUEST |
| EMERALD LABS | 20600 BELSHAW AVE CARSON CA 90746 |
| EMERSON CLIMATE TECHNOLOGIES RETAIL | SOLUTIONS, INC. RETAIL SOLUTIONS 21263 NETWORK PLACE CHICAGO IL 60673-1212 |
| EMI EMERY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY J MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY J STATON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY N HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY Z SLATSKY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA C HAUSKNECHT | ADDRESS AVAILABLE UPON REQUEST |
| EMMA N COOK | ADDRESS AVAILABLE UPON REQUEST |
| EMMA N REEVES | ADDRESS AVAILABLE UPON REQUEST |
| EMMALEE O. BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| EMPIRE DISTRIBUTORS OF N.C. | 6100 EMMANUEL DR. SW ATLANTA GA 30336 |
| EMPIRE MARKETING GROUP | PO BOX 639474 CINCINNATI OH 45263-9474 |
| EMRYS GODINO | ADDRESS AVAILABLE UPON REQUEST |
| EMULSION, INC./DBA JOHNNY & CHARLOTTE | 73 EUCLID BLVD. ASHEVILLE NC 28806 |
| ENERGYUNITED | PO BOX 1831 STATESVILLE NC 28687 |
| ENTERCOM COMMUNICATIONS CORP. | PO BOX 92911 CLEVELAND OH 44194 |
| ENTERPRISE RENT A CAR - DAMAGE UNIT | PO BOX 801988 KANSAS CITY MO 64180 |
| ENVIRONMENTAL DRAIN & PLUMBING | PO BOX 3604 JOHNSON CITY TN 37602 |
| ENZYMEDICA, INC. | 771 COMMERCE DRIVE VENICE FL 34292-1731 |
| EPB ELECTRIC POWER | PO BOX 182254 CHATTANOOGA TN 37422-7254 |
| EPISENCIAL, INC | 2320 RONDA VISTA DR. LOS ANGELES CA 90039 |
| EQUAL EXCHANGE | 50 UNITED DRIVE WEST BRIDGEWATER MA 02379 |
| ERIC C MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC D POLLERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERIC D YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC L GASZTONYI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RICHBOURG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC W MICKLE | ADDRESS AVAILABLE UPON REQUEST |
| ERICA E FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| ERICA M GARNES | ADDRESS AVAILABLE UPON REQUEST |
| ERICA P SHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| ERICA P SHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIK A NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK J WALSINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIN A PROSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ASHLEY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ERMITA STERLIN | ADDRESS AVAILABLE UPON REQUEST |
| ERYN L PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| ESSENTIAL FORMULAS INC. | 1861 VALLEY VIEW LANE STE 180 FARMERS BRANCH TX 75234-8906 |
| ESSENTIAL JOURNEYS LLC | 77 VERMONT AVE ASHEVILLE NC 28806 |
| ESTIL A CANTERBURY | ADDRESS AVAILABLE UPON REQUEST |
| ESTUARY BEANS AND BARLEY | PO BOX 433 JOHNS ISLAND SC 29457 |
| ETHAN D LAMPEL | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN J FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| ETOWAH GREENHOUSE | PO BOX 1089 ETOWAH NC 28729 |
| EUROPHARMA, INC. | 955 CHALLENGER DRIVE GREEN BAY WI 54311 |
| EVAN F GUSTAFSON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN M FORBES | ADDRESS AVAILABLE UPON REQUEST |
| EVAN M SILVER | ADDRESS AVAILABLE UPON REQUEST |
| EVAN TOKARZ | ADDRESS AVAILABLE UPON REQUEST |
| EVAN V SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EXCELL REFRIGERATION OF SC, INC. | 359 RIVERCHASE WAY LEXINGTON SC 29072 |
| EXCELL REFRIGERATION, INC. | 2010 SEABIRD WAY RIVIERA BEACH FL 33404 |
| FABIOLA JEROME | ADDRESS AVAILABLE UPON REQUEST |
| FAERIE MADE | 57 OAKWOOD ST ASHEVILLE NC 28806 |
| FAITH P TERAMO | ADDRESS AVAILABLE UPON REQUEST |
| FALCON FARMS | 2330 N.W. 82 AVENUE MIAMI FL 33122 |
| FALSE ALARM REDUCTION UNIT | PO BOX 5489 GAINESVILLE FL 32627-5489 |
| FARM FOOD COLLABORATIVE | PO BOX 18607 HUNTSVILLE AL 35804 |
| FARM TO HOME MILK, LLC | 25 MEADOW RD ASHEVILLE NC 28803 |
| FARSIDE FARMS | 1022 OLD HIGHWAY #20 ALEXANDER NC 28701 |
| FARYAL TAHERI | ADDRESS AVAILABLE UPON REQUEST |
| FASTENERS FOR RETAIL, INC. (FFR) | FFR-DSI, INC. PO BOX 932397 CLEVELAND OH 44193 |
| FAUNA ANGEL HARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| FAYDA K CHAOUI | ADDRESS AVAILABLE UPON REQUEST |
| FAZIO MECHANICAL SERVICES INC. | 300 SOUTH MAIN STREET SHARPSBURG PA 15215 |
| FEDERAL EXPRESS | P.O. BOX 371461 PITTSBURGH PA 15250-7461 |
| FEELGOODFOODIE, INC. | 7665 CANYON DR. KALAMAZOO MI 49009 |
| FEELGOODZ, LLC | PO BOX 10845 GOLDSBORO NC 27532 |
| FELICIA R JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| FELIX A SANCHEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| FEREHIWAT G BELAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FERNCROFT MORRISON, LLC | C/O FOUNDRY COMMERCIAL LLC PO BOX 6230 ORLANDO FL 32802-6230 |
| FERNCROFT MORRISON, LLC | C/O FOUNDRY COMMERCIAL LLC PO BOX 6230 ORLANDO FL 32802-6230 |
| FIFTH THIRD BANK, N.A. | 6310 FAIRVIEW ROAD CHARLOTTE NC 28210 |
| FIRE FROM THE MOUNTAIN | 2452 NC HWY 88 ZIONVILLE NC 28698 |
| FIRE SYSTEMS, INC. | PO BOX 38720 CHARLOTTE NC 28278 |
| FIRESIDE NATURAL GAS, LLC | ATTN: ACCOUNTS RECEIVABLE 2655 DALLAS HWY STE 210 MARIETTA GA 30064 |
| FIRST SOURCE, LLC | 3612 LA GRANGE PARKWAY TOANO VA 23168 |
| FIRST UTILITY DISTRICT | 122 DURWOOD ROAD KNOXVILLE TN 37922 |
| FISH WINDOW CLEANING | PO BOX 22267 KNOXVILLE TN 37933 |
| FISH WINDOW CLEANING | PO BOX 22267 KNOXVILLE TN 37933 |
| FISH WINDOW CLEANING | PO BOX 22267 KNOXVILLE TN 37933 |
| FISH WINDOW CLEANING - COLUMBIA | PO BOX 7394 COLUMBIA SC 29202 |
| FISH WINDOW CLEANING - GSO | 5710 K- W. GATE CITY BLVD GREENSBORO NC 27407 |
| FIVE STAR DISTRIBUTING | 4055 EAST PARK 30 DRIVE COLUMBIA CITY IN 46725 |
| FLIPP CORPORATION | DEPT CH 19946 PALATINE IL 60055-9946 |
| FLIPSIDE HATS | 4432 SE BELMONT ST PORTLAND OR 97215 |
| FLOR REYES | ADDRESS AVAILABLE UPON REQUEST |
| FLORA INC. | 805 E. BADGER ROAD LYNDEN WA 98264 |
| FLORENCE F GALVEZ | ADDRESS AVAILABLE UPON REQUEST |
| FLORIDA CITY GAS | PO BOX 5410 CAROL STREAM IL 60197-7546 |
| FLORIDA POWER AND LIGHT | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA PUBLIC UTILITIES | PO BOX 2137 SALISBURY MD 21802-2137 |
| FLORIDA TIMES UNION | DEPT 1261 PO BOX 121261 DALLAS TX 75312-1261 |
| FLORIDA TODAY | PO BOX 677592 DALLAS TX 75267-7592 |
| FLOWERS BAKING COMPANY OF VILLA RICA LLC | PO BOX 100817 ATLANTA GA 30384 |
| FOOD EQUIPMENT SERVICES CO. | 2315 SYCAMORE DRIVE KNOXVILLE TN 37921-1750 |
| FOOD SUPPLIES DISTRIBUTING COMPANY, INC. | 10-355 RAYETTE RD. CONCORD ON L4K 2G2 CANADA |
| FORREST J ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| FORSYTH COUNTY NEWS | PO BOX 100003 GAINESVILLE GA 30503 |
| FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD CUMMING GA 30040 |
| FORSYTH COUNTY/WATER & SEWER | PO BOX 100003 CUMMING GA 30028-3803 |
| FORSYTH OWNER 3, L.P. | C/O CORE PROPERTY CAPITAL LLC 800 VANDERBILT BEACH ROAD NAPLES FL 34108 |
| FORT WAYNE NEWSPAPERS, INC. | 600 W. MAIN ST. FORT WAYNE IN 46802 |
| FORTUNA ENTERPRISES, LLC | 6211 CHIMNEY CENTER BLVD GREENSBORO NC 27409 |
| FOSTER K LOFTIS | ADDRESS AVAILABLE UPON REQUEST |
| FRAN'S CHOCOLATES, LTD. | 5900 AIRPORT WAY SOUTH SEATTLE WA 98108 |
| FRANCELLE KELLETT HANNA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES M OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA R CLAUSEN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS W AUCOIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCA TALLEY DBA THE LIVING ALPHABET | 48 WILD CHERRY ROAD ASHEVILLE NC 28804 |
| FRANGIOSA FARMS, LLC | PO BOX 4322 PARKER CO 80134 |
| FRANGIPANI BODY PRODUCTS | P.O. BOX 502241 INDIANAPOLIS IN 46250 |
| FRANK A ACOCELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK A ACOCELLA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK G. SHIELDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FRANK MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK R PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANK S RIGELL | ADDRESS AVAILABLE UPON REQUEST |
| FRANK SCORPINITI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK V SCORPINITI | ADDRESS AVAILABLE UPON REQUEST |
| FREAKER, USA | ONE CORPORATE DRIVE PO BOX 600 GRANTSVILLE MD 21536 |
| FRED D BELL | ADDRESS AVAILABLE UPON REQUEST |
| FRED D BELL | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK A ERVIN | ADDRESS AVAILABLE UPON REQUEST |
| FREIJE-RSC | C/O FIRST MERCHANTS BANK PO BOX 7048 GROUP 15 INDIANOPOLIS IN 46207-7048 |
| FRENCH COMPANY, LLC | 8289 DARROW ROAD TWINSBURG OH 44087 |
| FRIDAY STAFFING | 1944 HENDERSONVILLE RD. BUILDING A ASHEVILLE NC 28803 |
| FRIK AND FRAK FOODS, LLC | 1080 LUNSFORD CIRCLE ALPHARETTA GA 30004 |
| FRONTIER (PHONE SYSTEM) - FLORIDA | PO BOX 740407 CINCINNATI OH 45274-0407 |
| FRONTIER NATURAL PRODUCTS | 3021 78TH STREET NORWAY IA 52318 |
| FROSTEMP MECHANICAL, INC. | PO BOX 909 CLEMMONS NC 27012-0909 |
| FULL CIRCLE CANDLES | 1202 W MAIN STREET MONTEAGLE TN 37356 |
| FULLER QUALITY SERVICES, INC. | PO BOX 1281 FORTSON GA 31808 |
| FUNGI PERFECTI LLC | PO BOX 7634 OLYMPIA WA 98507-7634 |
| G.A.S. DISTRIBUTORS | 70 BOBWHITE HILL LEICESTER NC 28748 |
| GABRIEL A HUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL COSMETICS, INC. | PO BOX 409 REDMOND WA 98073 |
| GABRIEL D WOOD | ADDRESS AVAILABLE UPON REQUEST |
| GAIA HERBS, INC. | PO BOX 639306 CINCINNATI OH 45263-9306 |
| GAIL R WILLOUGHBY | ADDRESS AVAILABLE UPON REQUEST |
| GAINSVILLE REGIONAL UTILITIES | CUSTOMER SERVICE PO BOX 147051 GAINESVILLE FL 32614-7051 |
| GALLAHER & ASSOCIATES, INC. | 3351 REGAL DRIVE ALCOA TN 37701 |
| GARDEN OF LIFE, INC | 4200 NORTHCORP PARKWAY SUITE 200 PALM BEACH GARDENS FL 33410 |
| GARQUETTE D CUMBERBATCH | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT J DIXON | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT L MCCAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| GARRICK D SWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| GARY A DAMSTETTER | ADDRESS AVAILABLE UPON REQUEST |
| GARY BELL | ADDRESS AVAILABLE UPON REQUEST |
| GARY D MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| GARY J MUCKLE | ADDRESS AVAILABLE UPON REQUEST |
| GARY L BOOZER | ADDRESS AVAILABLE UPON REQUEST |
| GARY L WOODDELL | ADDRESS AVAILABLE UPON REQUEST |
| GATEWAY ARTHUR, INC. | PO BOX 57021 NEWARK NJ 07101-5721 |
| GATEWAY EXHIBIT SERVICES, INC. | 13314 LAKEFRONT DRIVE EARTH CITY MO 63045 |
| GATOR ARGATE GAINESVILLE, LLC | 7850 NW 146TH ST 4TH FLOOR MIAMI LAKES FL 33016 |
| GATOR ARGATE GAINESVILLE, LLC | 7850 NW 146TH ST 4TH FLOOR MIAMI LAKES FL 33016 |
| GAVIN B KONKEL | ADDRESS AVAILABLE UPON REQUEST |
| GEMINI PLACE TOWNE CENTER LLC | C/O COLLIERS INTERNATIONAL DEPT. 8502-40, PO BOX 181300 FAIRFIELD OH 45018-1300 |
| GENEVIERE N JONES | ADDRESS AVAILABLE UPON REQUEST |
| GENEVIEVE L MALEK | ADDRESS AVAILABLE UPON REQUEST |
| GENEXA INC. | 226 S. ROBERTSON BLVD. BEVERLY HILLS CA 90211 |
| GEORGE E BANIK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GEORGE H ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE SCOTT & ASSOCIATES, INC. | PO BOX 35372 CHARLOTTE NC 28235 |
| GEORGE T SHERLIN JR. | ADDRESS AVAILABLE UPON REQUEST |
| GEORGEOS BAXEVANIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA AIR SOLUTIONS, LLC | 275 LEE MADDOX RD. JACKSON GA 30233 |
| GEORGIA CROWN DISTRIBUTING | 1524 CRESCENT DRIVE P.O. BOX 14130 AUGUSTA GA 30919-0130 |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105408 ATLANTA GA 30348-5408 |
| GEORGIA E OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396-0001 |
| GERAULD ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| GFOODZ LLC | 10356 WILLOW OAKS TRAIL BOYNTON BEACH FL 33473 |
| GILCELIA N BASIST | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN A HAIBER | ADDRESS AVAILABLE UPON REQUEST |
| GINA B PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| GINA PONCE | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNA TRIANI | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI NICOLA | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI P FIORINI | ADDRESS AVAILABLE UPON REQUEST |
| GLEN A GREER JR. | ADDRESS AVAILABLE UPON REQUEST |
| GLENN A TEED | ADDRESS AVAILABLE UPON REQUEST |
| GLENN A WHITTINGTON | ADDRESS AVAILABLE UPON REQUEST |
| GLENN C BAUTZ | ADDRESS AVAILABLE UPON REQUEST |
| GLENN F GILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| GLOBAL WINES DISTRIBUTION VIRGINIA | 43009 MILL RACE TERRACE LEESBURG VA 20176 |
| GODMOTHER'S | 6508 YORK RD. CLEVELAND OH 44130 |
| GOLD'S GYM | ATTN: CORPORATE BILLING 4001 MAPLE AVE. #200 DALLAS TX 75219 |
| GOLDENROD APIARIES | 7012 MATCHETT ROAD ORLANDO FL 32809 |
| GOODLIGHT NATURAL CANDLES | PO BOX 3593 TELLURIDE CO 81435 |
| GOOGLE, INC. | DEPT. 33654 PO BOX 39000 SAN FRANCISCO CA 94139 |
| GOOSEFOOT ACRES INC. | PO BOX 446 VALLEY CITY OH 44280 |
| GOULD AND COMPANY | SOUTH WINDERMERE ASSOCIATES 715 BOYLSTON STREET BOSTON MA 02116 |
| GOULD AND COMPANY | SOUTH WINDERMERE ASSOCIATES 715 BOYLSTON STREET BOSTON MA 02116 |
| GOULD AND COMPANY | SOUTH WINDERMERE ASSOCIATES 715 BOYLSTON STREET BOSTON MA 02116 |
| GOULD AND COMPANY | SOUTH WINDERMERE ASSOCIATES 715 BOYLSTON STREET BOSTON MA 02116 |
| GOURMET FOODS INTERNATIONAL | 29205 NETWORK PLACE CHICAGO IL 60673-1292 |
| GRACE E TALIFERRO | ADDRESS AVAILABLE UPON REQUEST |
| GRAHAM M WARD | ADDRESS AVAILABLE UPON REQUEST |
| GRAPE A DAY LLC | 1711 BIOTECH WAY SARASOTA FL 34243 |
| GRASSROOTS COFFEE | 118 S. BROAD ST. THOMASVILLE GA 31792 |
| GREATER CLEVELAND FOOD BANK, INC. | 15500 SOTH WATERLOO RD. CLEVELAND OH 44110 |
| GREEN LIFE | 7427 MATTHEWS MINT HILL RD. SUITE#105 PMB186 MINT HILL NC 28227 |
| GREEN SPROUTS | 2000 RIVERSIDE DRIVE #9 ASHEVILLE NC 28804 |
| GREENVILLE NEWS/CITIZEN-TIMES | PO BOX 677566 DALLAS TX 75267-7566 |
| GREGG ANDREW KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY A HILEMAN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY EUGENE TREECE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY M SUMSKI | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY M SUMSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GREGORY PEST SOLUTIONS | PO BOX 6713 GREENVILLE SC 29606 |
| GREGORY S. SHUPE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY S. SHUPE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY W CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN MCMURRAY | ADDRESS AVAILABLE UPON REQUEST |
| GREYSON H RIEHM | ADDRESS AVAILABLE UPON REQUEST |
| GROW FOOD CAROLINA | PO BOX 1765 CHARLESTON SC 29402 |
| GUARDIAN WATER & POWER | PO BOX 181300 FAIRFIELD OH 45018 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 CHARLOTTE NC 28272-1072 |
| GUL GHUTI FAZAL AHMED SARWARI | ADDRESS AVAILABLE UPON REQUEST |
| GUNBARREL COMMONS, LLC | CBL# 0035 PO BOX 955607 ST. LOUIS MO 63195-5607 |
| GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 LAWRENCEVILLE GA 30046 |
| HAILEY C MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| HALINA A NAPPA | ADDRESS AVAILABLE UPON REQUEST |
| HALLE B COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| HALLI A PENCHEFF | ADDRESS AVAILABLE UPON REQUEST |
| HALPERN'S STEAK & SEAFOOD CO. LLC | 4685 WELCOME ALL ROAD ATLANTA GA 30349 |
| HAMILTON COUNTY CLERK | 625 GEORGIA AVE. CHATTANOOGA TN 37402-1494 |
| HAMILTON COUNTY TREASURER | 33 N 9TH ST NOBLESVILLE IN 46060 |
| HAMILTON COUNTY TREASURER | 33 N 9TH ST NOBLESVILLE IN 46060 |
| HAMILTON COUNTY TRUSTEE | PO BOX 11047 CHATTANOOGA TN 37401 |
| HAMILTON TOWN CENTER | 867974 RELIABLE PARKWAY CHICAGO IN 60686-0079 |
| HANAKO ADACHI | ADDRESS AVAILABLE UPON REQUEST |
| HANDMADE EXPRESSIONS DBA MATR BOOMIE | 3007 LONGHORN BLVD. #113 AUSTIN TX 78758 |
| HANNAH K MYERS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH L KINCANNON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH V WITT | ADDRESS AVAILABLE UPON REQUEST |
| HAPPY COW CREAMERY, INC. | 332 MCKELVEY ROAD PELZER SC 29664 |
| HARBOUR-GRAMLING SUMMERVILLE, LLC | 35 JOHNSON FERRY RD MARIETTA GA 30068 |
| HARBOUR-GRAMLING SUMMERVILLE, LLC | 35 JOHNSON FERRY RD MARIETTA GA 30068 |
| HARLEY R MANNING | ADDRESS AVAILABLE UPON REQUEST |
| HARMAN BROTHERS ICE, INC. | 724 W. WALNUT ST. JOHNSON CITY TN 37604 |
| HARMONY CONE EAR CANDLES | 1109 S. PARK ST., #341 CARROLLTON GA 30117 |
| HAROLD D GRAY | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD G HESTER | ADDRESS AVAILABLE UPON REQUEST |
| HARTZLER FAMILY DAIRY | 5382 CLEVELAND RD. WOOSTER OH 44691 |
| HARVEST CAFE COFFEE | PO BOX 20603 INDIANAPOLIS IN 46220 |
| HARVEST MARKET, LLC | 602 N. WALNUT ST. MURFREESBORO TN 37130 |
| HARVEST MARKET, LLC | 602 N. WALNUT ST. MURFREESBORO TN 37130 |
| HAW CREEK HONEY | 15 GRAHAM ROAD ASHEVILLE NC 28805 |
| HAYNES PLUMBING SYSTEMS | PO BOX 16589 ASHEVILLE NC 28816 |
| HAYS ORCHARD & CIDER MILL, LLC | 3622 MIDDLETON RD. COLUMBIANA OH 44408 |
| HBC NATURALS, INC. | 12701 VAN NUYS BLVD. SUITE E PACOIMA CA 91331 |
| HEALTHFORCE SUPERFOODS, INC. | PO BOX 27740 LAS VEGAS NV 89126 |
| HEARL B DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| HEATH L MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| HEATH M HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HEATHER C HANKINS-KOPPEL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER D MOAK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER D ROWE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER D WEDDLE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HANINGTON-SEVIER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER HANINGTON-SEVIER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER M CRISP | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER R BURDEN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SUIT | ADDRESS AVAILABLE UPON REQUEST |
| HEFCO, LLC | PO BOX 188 ROSWELL GA 30077 |
| HELEN KARABETSOS | ADDRESS AVAILABLE UPON REQUEST |
| HENDERSON COUNTY TAX COLLECTOR | 200 NORTH GROVE STREET SUITE 66 HENDERSONVILLE NC 28792-5027 |
| HENDERSON COUNTY-SEWER | 113 NORTH MAIN ST. HENDERSONVILLE NC 28792 |
| HENDERSONVILLE WATER & SEWER | PO BOX 603068 CHARLOTTE NC 28260 |
| HENRY CARTER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY L BEATTY III | ADDRESS AVAILABLE UPON REQUEST |
| HERB B. THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| HERB PHARM | P.O. BOX 116 WILLIAMS OR 97544 |
| HERB'S HONEY | 1029 SEWICKLEY DRIVE CHARLOTTE NC 28209 |
| HERBS ETC., INC. | 1340 RUFINA CIRCLE SANTA FE NM 87507 |
| HERITAGE FOOD SERVICE EQUIPMENT, INC. | PO BOX 71595 CHICAGO IL 60694-1595 |
| HI-TECH MARKETING, INC. | 332 E. SUNSET AVE. PENSACOLA FL 32507 |
| HICKORY HILL MILK, LLC | 7 HICKORY HILL LANE EDGEFILED SC 29824 |
| HICKORY NUT GAP FARM | PO BOX 324 ASHEVILLE NC 28802 |
| HIGH POINT ENTERPRISE | C/O PAXTON MEDIA GROUP PO BOX 1200 PADUCAH KY 42002-1200 |
| HIGHER GROUNDS TRADING COMPANY | 806 RED DR. SUITE 150 TRAVERSE CITY MI 49684 |
| HILLPHOENIX | PO BOX 404175 ATLANTA GA 30384-4175 |
| HIMALAYA HERBAL HEALTHCARE | 1101 GILLINGHAM LANE SUGAR LAND TX 77478 |
| HISSHO SUSHI | LWIN FAMILY CO DBA HISSHO SUSHI LOCKBOX, DEPT 223 PO BOX 4458 HOUSTON TX 77210-4458 |
| HOBART GLOSSON FOOD EQUIPMENT | 6110 BLUFFTON RD SUITE 208 FORT WAYNE IN 46809 |
| HOBART SALES & SERVICE - AL | 10850 US HWY 72 ROGERSVILLE AL 35652 |
| HOBART SERVICE | ITW FOOD EQUIPMENT GROUP, LLC PO BOX 2517 CAROL STREAM IL 60132-2517 |
| HOLLY ANNE HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY GROVE FARMS | 440 SELAH CHURCH ROAD GOLDSBORO NC 27530 |
| HOLLY M BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY M WILLINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY R DOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| HOLROB SCHAFFLER PARNERSHIP I | PO BOX 10868 KNOXVILLE TN 37919 |
| HOMESTEAD CREAMERY, INC | PO BOX 506 WIRTZ VA 24184 |
| HONEY FEAST, INC. | 6909 LAKE NELLIE ROAD CLERMONT FL 34714 |
| HOODZ OF FORT WAYNE AND | NORTHEAST INDIANA 7525 MAPLECREST ROAD SUITE 164 FORT WAYNE IN 46835 |
| HOODZ OF GAINESVILLE/TALLAHASSEE | PO BOX 485 KEYSTONE HEIGHTS FL 32656 |
| HOODZ OF GREATER JACKSONVILLE | 1132 MILL CREEK DRIVE JACKSONVILLE FL 32259 |
| HOODZ OF ORLANDO | 910 BELLE AVENUE SUITE 1160 WINTER SPRINGS FL 32708 |
| HOODZ OF TAMPA BAY | 106 86TH AVENUE TREASURE ISLAND FL 33706 |
| HOOVER MALL LIMITED, LLC | SDS-12-2446/RIVERCHASE GALLERIA PO BOX 86 MINNEAPOLIS MN 55486-2446 |
| HORIZON BRADCO | 412 WARREN STREET SCHENECTADY NY 12305 |

| Claim Name | Address Information |
| --- | --- |
| HRP RENAISSANCE MARKET LLC | 35 JOHNSON FERRY RD MARIETTA GA 30068 |
| HRP RENAISSANCE MARKET LLC | 35 JOHNSON FERRY RD MARIETTA GA 30068 |
| HRP RENAISSANCE MARKET LLC | 35 JOHNSON FERRY RD MARIETTA GA 30068 |
| HRP RENAISSANCE MARKET LLC | 35 JOHNSON FERRY RD MARIETTA GA 30068 |
| HUBERT COMPANY | 25401 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUDSON R BROWN | ADDRESS AVAILABLE UPON REQUEST |
| HUGH A GAGNER | ADDRESS AVAILABLE UPON REQUEST |
| HULL STOREY RETAIL GROUP | FURY'S FERRY SHOPPES PO BOX 204227 AUGUSTA GA 30917 |
| HULL STOREY RETAIL GROUP | FURY'S FERRY SHOPPES PO BOX 204227 AUGUSTA GA 30917 |
| HULL STOREY RETAIL GROUP | FURY'S FERRY SHOPPES PO BOX 204227 AUGUSTA GA 30917 |
| HUMELIA P VRANA | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER J ERDMAN | ADDRESS AVAILABLE UPON REQUEST |
| HUNTSVILLE UTILITIES | ELECTRICITY - NATURAL GAS/WATER HUNTSVILLE AL 35895 |
| HUSSMAN CORPORATION | 26372 NETWORK PLACE CHICAGO IL 60673-1263 |
| HUTTON PASCO POWER CENTER EX, LLC | C/O THE HUTTON COMPANY 736 CHERRY STREET CHATTANOOGA TN 37402 |
| HYEJIN J LEE | ADDRESS AVAILABLE UPON REQUEST |
| I HEART BEES | 5615 POYNER RD. POLK CITY FL 33868 |
| IAN A MORANO | ADDRESS AVAILABLE UPON REQUEST |
| IAN F LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| IB MEDIA LLC | 7420 CLOUDS REST DRIVE FORT MILL SC 29707 |
| ICU EYEWEAR | DEPT. 34453 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| IDA R WEISS | ADDRESS AVAILABLE UPON REQUEST |
| IHEART MEDIA | BANK OF AMERICA LOCKBOX SERVICES LOCKBOX #406049 COLLEGE PARK GA 30349 |
| IHEARTMEDIA CHARLESTON | PO BOX 406372 ATLANTA GA 30384-6372 |
| ILKA AUGHTRY | ADDRESS AVAILABLE UPON REQUEST |
| ILONA E MAEGDEFRAU | ADDRESS AVAILABLE UPON REQUEST |
| IMAGE SOLUTIONS, LLC | 12 NATIONAL AVE FLETCHER NC 28732 |
| IMANI V MARKS | ADDRESS AVAILABLE UPON REQUEST |
| IMLADRIS FARM | 45 LITTLE POND ROAD FAIRVIEW NC 28730 |
| INDAH COFFEE | 2238 SUMTER ST. COLUMBIA SC 29201-1932 |
| INDEED, INC. | MAIL CODE 5160 PO BOX 660367 DALLAS TX 75266-0367 |
| INDIA TREE | 5309 SHILSHOLE AVE NW #150 SEATTLE WA 98107 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANAPOLIS FRUIT CO., INC | 4501 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46218 |
| INDIANAPOLIS POWER & LIGHT | PO BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS STAR | PO BOX 677553 DALLAS TX 75267-7553 |
| INDIGO WILD AROMATICS | 3125 WYANDOTTE STREET KANSAS CITY MO 64111 |
| INDRIOLO DISTRIBUTORS, INC. | DBA VIP FOOD PRODUCTS 4523 RENAISSANCE PARKWAY WARRENSVILLE HEIGHTS OH 44128 |
| INFINITE ENERGY, INC. | PO BOX #71247 CHARLOTTE NC 28272-1247 |
| INFINITY LEARNING SOLUTIONS, INC | DBA DIGITALCHALK TWO TOWN SQUARE BLVDSUITE 242 ASHEVILLE NC 28803-5007 |
| INFINITY SYSTEMS | PO BOX 429 LEICESTER NC 28748 |
| INGRID M LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| INLAND SEAFOOD | PO BOX 450669 ATLANTA GA 31145 |
| INSTACART | 50 BEALE STREET SUITE 600 SAN FRANCISCO CA 94105 |
| INTELLIGENTSIA COFFEE & TEA, INC. | 1850 W. FULTON STREET CHICAGO IL 60612 |
| INTERSTATE FIRE SYSTEMS, INC. | 1451 S. MONROE ST. TALLAHASSEE FL 32301 |
| INVATRON SYSTEMS USA CORP. | 55261 KINGSWAY DRIVE SHLEBY TOWNSHIP MI 48316 |
| IPRINT TECHNOLOGIES, INC. | PO BOX 2978 SANTA ROSA CA 95405 |

| Claim Name | Address Information |
|---|---|
| IRC RETAIL CENTERS | PO BOX 6351 LEASE #27145 CAROL STREAM IL 60197-6351 |
| IRON BREW COFFEE COMPANY, INC. | 1120 NORTHPOINT BLVD. BLYTHEWOOD SC 29016 |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRWIN NATURALS/4HEALTH | 5310 BEETHOVEN ST. LOS ANGELES CA 90066-7015 |
| ISAAC J RAY | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC L COLEY JR | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL C GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE A MESSAWER | ADDRESS AVAILABLE UPON REQUEST |
| ISHMAEL J ISAAC | ADDRESS AVAILABLE UPON REQUEST |
| IVETTE CEDRON | ADDRESS AVAILABLE UPON REQUEST |
| J&J TORTILLA CO., LLC | 2691 16TH ST. HOPKINS MI 29328 |
| JABARI D WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JACK P GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JACKI B DOUSE | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON L BOYD | ADDRESS AVAILABLE UPON REQUEST |
| JACKSONVILLE SHERIFF'S OFFICE | FALSE ALARM REDUCTION OFFICE PO BOX 141925 IRVING TX 75014 |
| JACOB B HENDRICK | ADDRESS AVAILABLE UPON REQUEST |
| JACOB B KIM | ADDRESS AVAILABLE UPON REQUEST |
| JACOB I CONNER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB M GORDON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB T LOCK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE B PAVAL | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN L KOONTZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN M KEATON | ADDRESS AVAILABLE UPON REQUEST |
| JADE M SCRUGGS | ADDRESS AVAILABLE UPON REQUEST |
| JADECO, INC. | PO BOX 948 MANGO FL 33550 |
| JADINE A SOBIEN | ADDRESS AVAILABLE UPON REQUEST |
| JAHNISHA M DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| JAILHOUSE COFFEE CORPORATION | PO BOX 6607 ASTORIA NY 11106 |
| JAKE M NEWNUM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A SIMONELLI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRADLEY ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BRIAN MCLAMB | ADDRESS AVAILABLE UPON REQUEST |
| JAMES C. CANNELL COFFEE, INC. | DBA JIM'S ORGANIC COFFEE 21 PATTERSON BROOK ROAD UNIT E W. WAREHAM MA 02576 |
| JAMES DINGUS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES DONION MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E SCHIPP JR. | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E SCHIPP JR. | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ERIC SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES F FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES G BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GILBERT HINSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J PERILLO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M PULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES N RAULERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R TRAINOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R TRAINOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES SALDUTTI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SALDUTTI | ADDRESS AVAILABLE UPON REQUEST |
| JAMES W DIETZEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES W ROWE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES W ROWE | ADDRESS AVAILABLE UPON REQUEST |
| JAMEY A DEKORSEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| JAN K MASTRANGELO | ADDRESS AVAILABLE UPON REQUEST |
| JAN M ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| JAN MARCOS ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| JAN T HARBORT | ADDRESS AVAILABLE UPON REQUEST |
| JANE M EHRBAR | ADDRESS AVAILABLE UPON REQUEST |
| JANET A WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JANET E MIDKIFF | ADDRESS AVAILABLE UPON REQUEST |
| JANET H PLUNKET | ADDRESS AVAILABLE UPON REQUEST |
| JANICE L LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| JARED J FINKEL | ADDRESS AVAILABLE UPON REQUEST |
| JARED R ROWE | ADDRESS AVAILABLE UPON REQUEST |
| JARED S SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JARON M WAYBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JARROW FORMULAS INC. | 1824 SO. ROBERTSON BLVD. LOS ANGELES CA 90035-4317 |
| JASON D TURNEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON J GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JASON K CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JASON M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JASON M WEST | ADDRESS AVAILABLE UPON REQUEST |
| JASON P RAY | ADDRESS AVAILABLE UPON REQUEST |
| JASON R COVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JASON R REESE | ADDRESS AVAILABLE UPON REQUEST |
| JASON RAMON CROSS | ADDRESS AVAILABLE UPON REQUEST |
| JAVESCA LLC | 13000 S. TRYON STREET STE F252 CHARLOTTE NC 28278 |
| JAXMA ORCHID GREENHOUSES, INC. | 6440 HWY 17 S GREEN COVE SPRINGS FL 32043 |
| JAZMINE ROBINSON | 157 COLONIAL COMMONS LN COLUMBIA SC 29209 |
| JEANNE GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE BURRILL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF GOETZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFF THE PLUMBER INC. | 1100 TOWER DRIVE AKRON OH 44305 |
| JEFF'S PLUMBING & REPAIR, INC. | PO BOX 54-DTS BOONE NC 28607 |
| JEFFERY C MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFERY J TATU | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A. BRINK | 218 LOWER CLEN CIR BLYTHEWOOD SC 29016 |
| JEFFREY A. OLDIGES | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY D GOETZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY D ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY K RATZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY M LANCE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY P CONFER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY S DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SWART | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JEFFREY T EWALT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY TODD BYINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY W. FLEMING | 552 GOOLSBY RD. WETUMPKA AL 36092 |
| JENNA M BADER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER A COBY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER A WIDINCAMP | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER E BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L ETHRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L LAPLACA WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER RENEE TARDY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER S SHREFFLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNINGS MICHAEL COEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNY SANCHEZ-COREA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY L TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| JERRI C GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY D LEVY | ADDRESS AVAILABLE UPON REQUEST |
| JERRY L HALE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE H MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE J WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA A REDDING | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA B BAUGUESS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA J O'GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L GEORGE-TYSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L SHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA S LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA W DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA-JEAN STONECIPHER | 614 SW 27 CT GAINESVILLE FL 32601 |
| JESSIE W SMITH JR. | ADDRESS AVAILABLE UPON REQUEST |
| JETT M BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN J NOWAK | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN R HONEYCUTT | ADDRESS AVAILABLE UPON REQUEST |
| JITTERY JOE'S COFFEE | 1480 BAXTER STREET SUITE C ATHENS GA 30606 |
| JOAN M LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOAN R LACHOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOANN L DEAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANN M GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA M BRADDOCK | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE M COLLETTE | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN D MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOEL R ERWIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA M BLOOMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B BARNETTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B KERCE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D SCHNEIDER JR | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D SECKLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN H MYERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H PRESSWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L KRIEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M FLEEGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MICHAEL OLDENBERGH | 170 RIDGEVIEW RD ALEXANDER NC 28701 |
| JOHN P. CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R DAMMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBERT CARMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T REIDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN V HARMON JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W HARMON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN D SUMNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN K MYERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN K THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY D HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY HOWARD ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY L BEASLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHNS PLBG, HEATING AND AIR, INC. | PO BOX 8496 GREENSBORO NC 27419 |
| JOHNSON CITY POWER BOARD | PO BOX 2058 JOHNSON CITY TN 37605 |
| JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 JOHNSON CITY TN 37605-2386 |
| JON O FRIDRIKSSON | ADDRESS AVAILABLE UPON REQUEST |
| JON O FRIDRIKSSON | ADDRESS AVAILABLE UPON REQUEST |
| JON-ALI ZAKIKHANI | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D BURKS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D LAKE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN J WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN W BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON T DEKOFF | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN A HOOD | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN L CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN S KALCZUK | ADDRESS AVAILABLE UPON REQUEST |
| JORGE L NEGRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSE G INIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE M MATAMOROS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE M MATAMOROS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A CODISPOTI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A CODISPOTI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A MONASTRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C GOSNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH D KOTRABA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH E. REESE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH G CUMMENS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH M WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P HEMBREE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH R HARPER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSEPH T HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WARDLAW MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WARDLAW MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA C ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D BARTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D EPLING | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DEWESE DURHAM | 466 MOUNTAIN LAUREL DR COLUMBUS NC 28722 |
| JOSHUA F MOSS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA J TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M BUNKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA P DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA P DYE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA P DYE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA R FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA S DIXON | ADDRESS AVAILABLE UPON REQUEST |
| JOVANA KALINIC | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE A NOWACKY MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE E ROSENBLUM | ADDRESS AVAILABLE UPON REQUEST |
| JR CARLSON LABORATORIES, INC. | 600 W. UNIVERSITY DRIVE ARLINGTON HEIGHTS IL 60004 |
| JRT CUSTOM CLIMATES, INC. | 2668 RAVINE HILL DRIVE MIDDLEBURG FL 32068 |
| JSI STORE FIXTURES, INC. | LB# 1687 PO BOX 95000 PHILADELPHIA PA 19195-0001 |
| JUAN A SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN A SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN C AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN M GASPAR | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH M SVIHOVEC | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH TARRANT-MILLIMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA B DISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA E JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN R BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JULIE C REINHOLZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIE K WISE | ADDRESS AVAILABLE UPON REQUEST |
| JUNIPER RIDGE | PO BOX 5535 BERKELEY CA 94705 |
| JUSTIN B WILBURN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN D EHRET | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN L BANKS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M INKS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN P GUDEL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN ROBERT BETSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN T COBB | ADDRESS AVAILABLE UPON REQUEST |
| JUVENILE DIABETES RESEARCH FOUNDATION | 810 DUTCH SQUARE BLVD. SUITE 114 COLUMBIA SC 29210 |
| KAITLIN M OSTENDORF | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN MARQUART | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN E O'CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN E SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KALO FOODS, LLC | 119 CARLTON PARK DRIVE STOKESDALE NC 27357 |

| Claim Name | Address Information |
| --- | --- |
| KAMP WASHINGTON | C/O USRP I, LLC PO BOX 822179 PHILADELPHIA PA 19182-2179 |
| KAMP WASHINGTON | C/O USRP I, LLC PO BOX 822179 PHILADELPHIA PA 19182-2179 |
| KARA A ECK | ADDRESS AVAILABLE UPON REQUEST |
| KARA J DEROCHE | ADDRESS AVAILABLE UPON REQUEST |
| KARAH N ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| KARAH N ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN A KIJOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN E MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN L BENUCCI | ADDRESS AVAILABLE UPON REQUEST |
| KAREN L LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN M BOYD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN M BOYD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN M LACROIX | ADDRESS AVAILABLE UPON REQUEST |
| KAREN S SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN S WOOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| KARINA MARLENE ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| KARLA A HARPER | ADDRESS AVAILABLE UPON REQUEST |
| KARLA V VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARLA Y PAYTON | ADDRESS AVAILABLE UPON REQUEST |
| KAROLA MANGSTL | ADDRESS AVAILABLE UPON REQUEST |
| KASORN BONITZ | ADDRESS AVAILABLE UPON REQUEST |
| KASSANDRA S VAKIRTZIDELIS | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN M YELVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE BALCOM | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE A CARL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE A HILL | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN A HOREJS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CENZANO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN D BREWER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN MCKANE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN E PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN M ABEL | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN P HICKS | ADDRESS AVAILABLE UPON REQUEST |
| KATHY A ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KATHY E LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY J STONE | ADDRESS AVAILABLE UPON REQUEST |
| KATHY OGLE GOODFRIEND | ADDRESS AVAILABLE UPON REQUEST |
| KATHY R KUYKENDALL | ADDRESS AVAILABLE UPON REQUEST |
| KATIE D DILLON | ADDRESS AVAILABLE UPON REQUEST |
| KAY-DEAN P WALFORD | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA C MIRABAL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA D LUTTRELL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA L JONES | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| KEILANI A KENNY | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA L OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH J HARMON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH R CRISPYN | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY M MACEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KELLY A LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY L AMMON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY M DODGE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY N TYREE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PLUMBING CONTRACTORS, INC. | 4504 TECHOLOGY DRIVE WILMINGTON NC 28405 |
| KELSEY L HAUSLER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY L HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KELSI E CORNETT | ADDRESS AVAILABLE UPON REQUEST |
| KENCOR, INC. | PO BOX 1659 WEST CHESTER PA 19380 |
| KENDRIA M PEEPLES | ADDRESS AVAILABLE UPON REQUEST |
| KENLETTA D BLACKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH C STIWINTER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH E BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH G HARDY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH R JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH W HEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH W SANDEEN | ADDRESS AVAILABLE UPON REQUEST |
| KENYA K TEMPLETON | ADDRESS AVAILABLE UPON REQUEST |
| KESSLER REFRIGERATION SERVICE, INC. | 214 16TH ST. NW ROANOKE VA 24017 |
| KETTLY JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN A LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN A OSBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AMARA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BRADLEY | C/O SPIELBERGER LAW GROUP ATTN: JEFF DEL RIO 4890 W KENNEDY BLVD STE 950 TAMPA FL 33609-1867 |
| KEVIN D SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN G TUGGLE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J PETRIELLA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN M BAUMGARDNER | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN M SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MIDKIFF | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN T WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN X SOSTRE JR. | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN X SOSTRE JR. | ADDRESS AVAILABLE UPON REQUEST |
| KEVYA S SIMS | ADDRESS AVAILABLE UPON REQUEST |
| KEYERRA L KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KHADIJAT E YUSUF | ADDRESS AVAILABLE UPON REQUEST |
| KIANNA E HEYWARD | ADDRESS AVAILABLE UPON REQUEST |
| KIDS KONSERVE LLC | 7030 EAST 5TH AVE SUITE 2 SCOTTSDALE AZ 85251 |
| KILIAN M SCHOSKER | ADDRESS AVAILABLE UPON REQUEST |
| KILVON D CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| KIM M JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEE M PARKS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A PAULAUSKAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KIMBERLY BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY D HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY D HOLTZCLAW | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY E ARTIS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY L ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| KING BEAN COFFEE | 3939 DORCHESTER ROAD NORTH CHARLESTON SC 29405 |
| KINGS WINDOW CLEANING | 11691 NE 107TH PLACE ARCHER FL 32618 |
| KINGSPORT PUBLISHING CORP | PO BOX 4807 JOHNSON CITY TN 37602-4807 |
| KLAUS G ZIEBA | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS G ZIEBA | ADDRESS AVAILABLE UPON REQUEST |
| KLEAN KANTEEN | 3960 MORROW LANE CHICO CA 95928 |
| KNOX COUNTY | KNOX COUNTY TRUSTEE PO BOX 70 KNOXVILLE TN 37901 |
| KNOXVILLE NEWS SENTINEL | PO BOX CINCINNATI OH 45263-0042 |
| KNOXVILLE UTILITIES BOARD | PO BOX 59017 KNOXVILLE TN 37950-9017 |
| KPMG | PO BOX 120001 DEPT 0613 DALLAS TX 75312-0613 |
| KPS GLOBAL, LLC | 4201 N. BEACH ST. FORT WORTH TX 76137 |
| KRG CENTRE, LLC | RANGELINE CROSSING - ACCT# 001747 33251 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KRG CENTRE, LLC | RANGELINE CROSSING - ACCT# 001747 33251 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| KRG TORINGDON MARKET, LLC | PO BOX 743806 ATLANTA GA 30374-3806 |
| KRISTA L STURTZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN M LINK | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI L PFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI M MCKESSY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN M KASTELIC | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA WILLIAMS | 6043 DRAVE LANE FORT MILL SC 29715 |
| KRISTINE T FRY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOFER COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY S ROSE | ADDRESS AVAILABLE UPON REQUEST |
| KROLL COFFEE, LLC | 8 JAMES SQUARE WILLIAMSBURG VA 23185 |
| KRYSTAL KLEAN | PO BOX 51289 JAX BEACH FL 32240 |
| KUUMBA MADE | 2045 NORTH FORBES BLVD. SUITE 103 TUCSON AZ 85745 |
| KYEL T DUPUIS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE A BENZINGER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE L HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| KYRA A TYLER | ADDRESS AVAILABLE UPON REQUEST |
| L&B APIARIES | 5602 BLEDSOE DRIVE GREENSBORO NC 27410 |
| LABECCA J TURNER | ADDRESS AVAILABLE UPON REQUEST |
| LABEL INSIGHT | ATTN: FINANCE 641 W LAKE ST, STE 402 CHICAGO IL 60661 |
| LAFERIA L SIMS | ADDRESS AVAILABLE UPON REQUEST |
| LAKE CHAMPLAIN CHOCOLATES | 750 PINE STREET BURLINGTON VT 05401 |
| LAKES AT WOODMONT APARTMENTS LLC | C/O CASTO PO BOX 1450 COLUMBUS OH 43216 |
| LAKEWOOD RANCH OWNER LP | 1250 CAROLINE STREET SUITE 220 ATLANTA GA 30307 |
| LAKEWOOD RANCH OWNER LP | 1250 CAROLINE STREET SUITE 220 ATLANTA GA 30307 |
| LAMIN SAMATEH | ADDRESS AVAILABLE UPON REQUEST |
| LANEY HONEY CO. | 25725 NEW ROAD NORTH LIBERTY IN 46554 |
| LAQUANA HODGES | ADDRESS AVAILABLE UPON REQUEST |
| LARRISON G LINSNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LARRY'S BEANS | 1507 GAVIN STREET RALEIGH NC 27608 |
| LASHAUNDA R WORD | ADDRESS AVAILABLE UPON REQUEST |
| LASHENNA QUISHELL BERRY | ADDRESS AVAILABLE UPON REQUEST |
| LASHENNA QUISHELL BERRY | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA P ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LATRON T LITTLEJOHN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA C RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA C RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA M KEEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN A DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN A GIRON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN A WERTZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E CASTELLANOS-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E JURCO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN M TEBEAU | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE A MORTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE J SACHS | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE M NORTON | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE CARRASCO | ADDRESS AVAILABLE UPON REQUEST |
| LAWRENCE T PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| LAXMI SHARMA | ADDRESS AVAILABLE UPON REQUEST |
| LEAH C IMES | ADDRESS AVAILABLE UPON REQUEST |
| LEAH G MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LEAH G MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LEAH M MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LEANNA M HOLCOMBE | ADDRESS AVAILABLE UPON REQUEST |
| LEANNE J LOPEZ MOSLEY | ADDRESS AVAILABLE UPON REQUEST |
| LEDFORD DISTRIBUTING CO. | PO BOX 566 REIDVILLE SC 29375 |
| LEE COUNTY REVENUE COMMISSIONER | OLINE W PRICE, ACTA DEPT PP – PO BOX 2413 OPELIKA AL 36803-2413 |
| LEE COUNTY REVENUE COMMISSIONER | OLINE W PRICE, ACTA OPELIKA AL 36803-2413 |
| LEE M GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| LEED ELECTRIC INC. | 8325 ARROWRIDGE BOULEVARD SUITE G CHARLOTTE NC 28273 |
| LEISA M CAUSMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEML ENTERPRISES, LLC | 5915 BECKETTE CT NW CONCORD NC 28027 |
| LENOIR CITY UTILITIES BOARD | PO BOX 449 LENOIR CITY TN 37771-0449 |
| LEONA HASLAM | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD A WHALEY JR. | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE J STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE M GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE S WAGENHEIM | ADDRESS AVAILABLE UPON REQUEST |
| LESTER C DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LETICIA LOUISE | ADDRESS AVAILABLE UPON REQUEST |
| LETISHA M FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| LEVI H RAWL | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS NURSERY AND FARMS INC. | 3500 NC HWY 133 ROCKY POINT NC 28457 |
| LEXAN M O'REILLY | ADDRESS AVAILABLE UPON REQUEST |
| LEYLA J RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIAM D NOONAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LIDENIA R SALMERON MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIEF H BRANDGARD | ADDRESS AVAILABLE UPON REQUEST |
| LIEF HOLDINGS, LLC | 9016 FULLBRIGHT AVE. CHATSWORTH CA 91311 |
| LIFE LINE FOODS, LLC | 4390 BIG SPRING GAP RD. PIKEVILLE TN 37367 |
| LILIANA L CARRARA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN A HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LILLIE D MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LILLY G ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| LILY E SHIFRIN | ADDRESS AVAILABLE UPON REQUEST |
| LILY M LEDBETTER | ADDRESS AVAILABLE UPON REQUEST |
| LIMEHOUSE PRODUCE CO. | PO BOX 71229 NORTH CHARLESTON SC 29415-1229 |
| LIMELIGHT COFFEE ROASTERS | 5143 E 65TH STREET INDIANAPOLIS IN 46220 |
| LINDA A ECHEVARRIA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA A FINK | ADDRESS AVAILABLE UPON REQUEST |
| LINDA C DANISKA | ADDRESS AVAILABLE UPON REQUEST |
| LINDA C HAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA CHRISTINA ANDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA E WOOTON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA J DIGBY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA K BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA K KUNSMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA L MORIN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA M ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA M FLANNERY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA M FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| LINDA S PADDOCK | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY H POSEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY C STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY J BARBEE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY R CISSON | ADDRESS AVAILABLE UPON REQUEST |
| LIQUID ENVIRONMENTAL SOLUTIONS | PO BOX 733372 DALLAS TX 75373-3372 |
| LISA A BITTENBENDER | ADDRESS AVAILABLE UPON REQUEST |
| LISA A CHAPLIN | ADDRESS AVAILABLE UPON REQUEST |
| LISA CHAPLIN | ADDRESS AVAILABLE UPON REQUEST |
| LISA E REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| LISA J CESARIO | ADDRESS AVAILABLE UPON REQUEST |
| LISA M CHRIST | ADDRESS AVAILABLE UPON REQUEST |
| LISA M DOBRZENSKI | ADDRESS AVAILABLE UPON REQUEST |
| LISA M LEOPARD | ADDRESS AVAILABLE UPON REQUEST |
| LISA M NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| LITTLE BLACK DRESSING CO. | PO BOX 6214 HIGH POINT NC 27262 |
| LITTLE RED WAGON, LLC | PO BOX 4443 CHAPEL HILL NC 27515 |
| LITTLE SEED FARM LLC | 1275 WHIPPOORWILL RD LEBANON TN 37090 |
| LIVING VITALITEA LLC | 4427 PARKBREEZE COURT ORLANDO FL 32808 |
| LIZABETH A BAZAR | ADDRESS AVAILABLE UPON REQUEST |
| LOCKNET LLC | 800 JOHN C WATTS DRIVE NICHOLASVILLE KY 40356 |
| LOGAN A MINARDI | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN C BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN R MILLS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LOIS M FOGLE | ADDRESS AVAILABLE UPON REQUEST |
| LOLITA S HORTON | ADDRESS AVAILABLE UPON REQUEST |
| LONNIE B LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LONNIE CRAIG MAISE | ADDRESS AVAILABLE UPON REQUEST |
| LOOMIS, FARGO & CO. | DEPT. CH 10500 PALATINE IL 60055-0500 |
| LORA E PLAUCHE | ADDRESS AVAILABLE UPON REQUEST |
| LORENZA K BONE | ADDRESS AVAILABLE UPON REQUEST |
| LORI D HUFF-BRADY | ADDRESS AVAILABLE UPON REQUEST |
| LORI K CATTARELLO | ADDRESS AVAILABLE UPON REQUEST |
| LORI VANDERBILT | ADDRESS AVAILABLE UPON REQUEST |
| LORILYN HALEY | ADDRESS AVAILABLE UPON REQUEST |
| LOTUS LIGHT ENTERPRISES, INC. | P.O. BOX 1008 SILVER LAKE WI 53170 |
| LOUIS JOSEPH FERRIGNO | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE M AYALA | ADDRESS AVAILABLE UPON REQUEST |
| LOURDES Y ALFARO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS D BASINGER | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS I LUCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| LUCKY GOAT COFFEE | 668 CAPITAL CIRCLE NE TALLAHASSEE FL 32301 |
| LUCKY LEAF GARDENS, LLC | PO BOX 987 HARRISBURG NC 28075 |
| LUCY N MALONE | ADDRESS AVAILABLE UPON REQUEST |
| LUIS A VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| LUIS E GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS E GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS V CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| LUKAS A KRENZER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE O CONOVER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE O CONOVER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE R TUCK | ADDRESS AVAILABLE UPON REQUEST |
| LUMINA HEALTH PRODUCTS, INC. | 2301 PORTER LAKE DRIVE SARASOTA FL 34240 |
| LUNA BAKING CORPORATION | 815 W. BROAD STREET SUITE B & C ATHENS GA 30601 |
| LUSTY MONK, LLC | 29 CANOE LANE ASHEVILLE NC 28804 |
| LYDIA I PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA M LENNERTZ | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA T MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| LYNN A DIFIORE | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE L PEYTON | ADDRESS AVAILABLE UPON REQUEST |
| MACHHINDRA BARAL | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE A ARENTZ | ADDRESS AVAILABLE UPON REQUEST |
| MAD HIPPIE LLC | PO BOX 42350 PORTLAND OR 97242 |
| MADALYN GRACE M HYATT | ADDRESS AVAILABLE UPON REQUEST |
| MADISON C GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| MADISON COUNTY TAX COLLECTOR | LYNDA HALL - MAD CTY TAX COLLECTOR 100 NORTHSIDE SQ HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY TAX COLLECTOR | LYNDA HALL - MAD CTY TAX COLLECTOR HUNTSVILLE AL 35801-4820 |
| MADIX | P. O. BOX 204040 DALLAS TX 75320-4040 |
| MAGGIE M TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MAILE A CAREY | ADDRESS AVAILABLE UPON REQUEST |
| MAIN STREET FINANCIAL, INC. | 22 NORTH TRADE ST. TRYON NC 28782 |
| MAINSTREET AT MIDTOWN LIMITED | PARTNERSHIP C.O RAM REALTY SERVICES 4801 PGA BOULEVARD PALM BEACH GARDENS FL |

| Claim Name | Address Information |
| --- | --- |
| MAINSTREET AT MIDTOWN LIMITED | 33418 |
| MAJOR CLEAN, INC. | 448 SPRINGBROOK RD CHARLOTTE NC 28217 |
| MAKAYLA M BECK | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA N BEAVER | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA N FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| MALIQUE J HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| MANATEE CO TAX COLLECTOR | PO BOX 25300 BRADENTON FL 34206 |
| MANATEE COUNTY UTILITIES DEPT | PO BOX 25010 BRADENTON FL 34206-5010 |
| MANDELA TRADING COMPANY LLC | 1006 RICHMOND RD SUITE 300 WILLIAMSBURG VA 23185 |
| MANDY E ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| MANELLE A KHEIREDDINE | ADDRESS AVAILABLE UPON REQUEST |
| MAPLE VIEW MILK COMPANY, LLC | 3109 DAIRYLAND ROAD HILLSBOROUGH NC 27278 |
| MARATHON EQUIPMENT COMPANY | PO BOX 409565 ATLANTA GA 30384-9565 |
| MARC A VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARC W TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARCELA GJERGJI | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA GREENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS R TINKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS S KIM | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET E MATHIES | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET G ANNAND | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET S TILLINGHAST | ADDRESS AVAILABLE UPON REQUEST |
| MARIA D ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA D COSTAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA FAMPIATOU | ADDRESS AVAILABLE UPON REQUEST |
| MARIA J NOONBURG | ADDRESS AVAILABLE UPON REQUEST |
| MARIAN H THOMASON | ADDRESS AVAILABLE UPON REQUEST |
| MARIE A TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARIE D FILEUS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE G HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIE L CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| MARIE M GAROFALO | ADDRESS AVAILABLE UPON REQUEST |
| MARIELAYNE BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARINA GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY TAX COLLECTOR | PO BOX 970 OCALA FL 34478 |
| MARION COUNTY TREASURER | PO BOX 6145 INDIANAPOLIS IN 46206-6145 |
| MARK D CHILES | ADDRESS AVAILABLE UPON REQUEST |
| MARK J BOOZER | ADDRESS AVAILABLE UPON REQUEST |
| MARK J COIA | ADDRESS AVAILABLE UPON REQUEST |
| MARK L DISHMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| MARK R GOHMANN-BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| MARKEDIUS D TUTT | ADDRESS AVAILABLE UPON REQUEST |
| MARKETO, INC. | DEPT 2068 PO BOX 122068 DALLAS TX 75312-2068 |
| MARKEVEOUS A BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MARKIA S GARRICK | ADDRESS AVAILABLE UPON REQUEST |
| MARLAINA B GILES | ADDRESS AVAILABLE UPON REQUEST |
| MARLEEN L STEDMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MAROMA USA, LLC | PO BOX 530305 MIAMI FL 33153 |
| MARSHALL A TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL S BLAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN A TAKACS | ADDRESS AVAILABLE UPON REQUEST |
| MARVIN C TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARY A RAPP | ADDRESS AVAILABLE UPON REQUEST |
| MARY B EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARY ELLEN BACHE | ADDRESS AVAILABLE UPON REQUEST |
| MARY G YEARDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARY JO SAMARITANO | ADDRESS AVAILABLE UPON REQUEST |
| MARY JO SAMARITANO | ADDRESS AVAILABLE UPON REQUEST |
| MARY K DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| MARY K SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARY P DE HART | ADDRESS AVAILABLE UPON REQUEST |
| MARY WRIGHT SANDLE | ADDRESS AVAILABLE UPON REQUEST |
| MARY'S NUTRITONALS | 4985 IRONTON ST. DENVER CO 80239 |
| MARYAM JAWARA | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN FORD | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| MASALA | 29 ZEPHYR DRIVE ASHEVILLE NC 28806 |
| MASON C TRUETT | ADDRESS AVAILABLE UPON REQUEST |
| MASON T HAACK | ADDRESS AVAILABLE UPON REQUEST |
| MASSTAR SIGNS, INC. | 11801 ANDERSON ROAD GREENVILLE SC 29611 |
| MATTHEW B FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW CORY MIKEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW D SINK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J SENIOR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW K STODOLA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW L MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW R JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW ROBERT HUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW S SOULE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW STALNAKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW T LAFORTY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW W CULLINGFORD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW Z HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MAUNG M WANG | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ANDERSON | 142 MAXTON LANE WILLIAMSBURG VA 23188 |
| MAUREEN W JEMERSON | ADDRESS AVAILABLE UPON REQUEST |
| MAURIANA A WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE A BECKWITH | ADDRESS AVAILABLE UPON REQUEST |
| MAURICIO A HERRERA-CHICAS | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILLIAN H WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MAYFLY COFFEE | PO BOX 502 SIGNAL MOUNTAIN TN 37377 |
| MAYORGA ORGANICS | 1029 EAST GUDE DRIVE SUITE 110 ROCKVILLE MD 20850 |
| MAZALINE MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MAZILA DIEJUSTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MCANGUS GOUDELOCK & COURIE | PO BOX 12519, CAPITAL STATION COLUMBIA SC 29211-2519 |
| MCCOLLUM WATER CONDITIONING INC. | PO BOX 570 BLOUNTVILLE TN 37617-0570 |
| MCHENRY & ASSOCIATES, INC. | 25001 EMERY ROAD #200 WARRENSVILLE HTS. OH 44128 |
| MCKEAN LAW FIRM, P.C. | 9105 EAST 56TH STREET SUITE 317 INDIANAPOLIS IN 46216 |
| MDC COASTAL 12 LLC | PO BOX 842428 LOS ANGELES CA 90084-2428 |
| MECKLENBERG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBERG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBERG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MECKLENBERG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MEDTERRA CBD, LLC | 9801 RESEARCH DR. IRVINE CA 92618 |
| MEGAFOOD | CL 800134 PO BOX 983033 BOSTON MA 02298-3033 |
| MEGAN D BROWER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN L KAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN E WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE A TUCCI | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE B WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PARTRIDGE BETBEZE | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA G BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA & DOUG LLC | PO BOX 590 WESTPORT CT 06881 |
| MELISSA A GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA A HAYASHI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA A HOLSTON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA D BERRY | ADDRESS AVAILABLE UPON REQUEST |
| MELONY A PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| MERCHANTS DISTRIBUTORS, INC. | PO BOX 2148 HICKORY NC 28603 |
| MERCY M ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MERIDIAN WILDLIFE SERVICES, LLC | PO BOX 6485 CHRISTIANSBURG VA 24068 |
| MERLAINE P WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MERRI A GENSLEY | ADDRESS AVAILABLE UPON REQUEST |
| MESFIN A ABEBE | ADDRESS AVAILABLE UPON REQUEST |
| METACAN, INC. | 995 MANSELL ROAD SUITE B ROSWELL GA 30076 |
| METTLER-TOLEDO, INC. | PO BOX 730867 DALLAS TX 75373-0867 |
| MFBY OCALA LLC | C/O/ RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR NEW YORK NY 10019 |
| MFBY OCALA LLC | C/O/ RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR NEW YORK NY 10019 |
| MICAELA ARANDIA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A MURRILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALAN BOHLEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D LOVE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E HALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ERICHSON BENNERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL H DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL H SAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J MALONEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J POOLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL L RIGGINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL LOMONACO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SMITHGALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL T ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL TODD BROGDON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W BECKETT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE L JONG | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE M. SCHALLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE D MCCOLISTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE D MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE D'ADDARIO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE E HADDEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE J WIGINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M CANNON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M LUTJEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE P WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30324 LANSING MI 48909 |
| MICKEL M CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| MIDAS SPRINGWATER | 416 ARMOUR STREET DAVIDSON NC 28036 |
| MIDDLEBY ADVANTAGE, LLC | 4960 GOLDEN PKWY, BLDG. #3 BUFORD GA 30518 |
| MIEKE L WALL | ADDRESS AVAILABLE UPON REQUEST |
| MIKE'S APIARIES | 11146 S 34TH ST. VICKSBURG MI 49097 |
| MIKHAIL ZEMELSHTEYN | 13994 WIMBELTON WAY FISHER IN 46037 |
| MILLS FARM ALICE MILLS | 150 HARVE MATHIS RD. ATHENS GA 30601 |
| MILLS RIVER CREAMERY | 4193 HAYWOOD RD MILLS RIVER NC 28759 |
| MIMOZA PROKO | ADDRESS AVAILABLE UPON REQUEST |
| MINDY HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| MINERAL FUSION NATURAL BRANDS, LLC | PO BOX DEPT CH 17021 PALATINE IL 60055-7021 |
| MIRANDA SEALS | ADDRESS AVAILABLE UPON REQUEST |
| MIRELVIS BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| MIRIAN U ENCISO | ADDRESS AVAILABLE UPON REQUEST |
| MIRTHA J FRIAS | ADDRESS AVAILABLE UPON REQUEST |
| MISTY R ESTER | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL BROTHERS ICE CREAM, INC. | 26161 DETROIT RD. CLEVELAND OH 44045 |
| MITCHELL E BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MLIVE MEDIA GROUP | DEPT 77571 PO BOX 77000 DETROIT MI 48277-0571 |
| MOBJACK BAY COFFEE ROASTERS, LLC | P.O. BOX 64 YORK TOWN VA 23690 |
| MOCHA WHIP | 215 RIVER BLUFF LANE ROYAL PALM BEACH FL 33411 |
| MONICA L ROBL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA R HEYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MONICA'S COCOCASTILE SOAP | 6518 SE HAWTHORNE RD GAINESVILLE FL 32641 |
| MONIQUE CIVAL | ADDRESS AVAILABLE UPON REQUEST |
| MONTGOMERY COUNTY - WATER SERVICES | PO BOX 742598 CINCINNATI OH 45274-2598 |
| MONTGOMERY WATER WORKS/SANITARY SEWER | PO BOX 1670 MONTGOMERY AL 36102-1670 |
| MOON VALLEY ORGANICS | 3288 VALLEY HWY DEMING WA 98244 |
| MORGAN H BUFORD | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN P WITTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MORGAN S KIRSCHENSTEINER | ADDRESS AVAILABLE UPON REQUEST |
| MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVE. SUITE 114 FORT COLLINS CO 80524 |
| MOUNTAIN FOOD PRODUCTS | P.O. BOX 17247 WNC FARMERS MARKET ASHEVILLE NC 28816 |
| MOUNTAIN FRESH CREAMERY | 7118 BRITT GAILEY RD. CLERMONT GA 30527 |
| MOUNTAIN TIMES PUBLICATIONS | PO BOX 1815 BOONE NC 28607 |
| MOUNTAIN WELL-BEING | 3252 NEW LEICESTER HWY. SUITE 104 LEICESTER NC 28748 |
| MOUNTAIN XPRESS | ACCOUNT ID: 8542 P.O. BOX 144 ASHEVILLE NC 28802 |
| MSD BUNCOMBE COUNTY | 2028 RIVERSIDE DRIVE W.H. MULL BUILDING ASHEVILLE NC 28804 |
| MUZAK - AVL,GSO,BOO, GVL2,AVL2 | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MYCHELLE DERMACEUTICALS, LLC | 1301 COURTESY RD LOUISVILLE CO 80027 |
| MYRON PRATT | ADDRESS AVAILABLE UPON REQUEST |
| MYWORLD INC. DBA ENGAGE3 | 9375 E. SHEA BLVD STE 216 SCOTTSDALE AZ 85260 |
| NADG/ BLACKFIN PARTNERS | C/O CENTRECORP MANAGEMENT SERVICES, LLLP 1135 TOWN PARK AVENUE, SUITE 2165 LAKE MARY FL 32746 |
| NADG/ BLACKFIN PARTNERS | C/O CENTRECORP MANAGEMENT SERVICES, LLLP 1135 TOWN PARK AVENUE, SUITE 2165 LAKE MARY FL 32746 |
| NAHEAM A MACTAVIOUS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY E OSTHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| NANCY I NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY K WORONICK | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE S TOLER | ADDRESS AVAILABLE UPON REQUEST |
| NASSAU CANDY SOUTH LLC | 7835 CENTRAL INDUSTRIAL DR. SUITE 2 RIVIERA BEACH FL 33404 |
| NATHAN A RIDDELL | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN G MEHARRY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN G MEHARRY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL D STEELMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL D STEELMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL J CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL J MCELROY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL M MYLES | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL V PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| NATIONAL WATER SERVICES | P.O. BOX 29387 SANTA FE NM 87592 |
| NATURAL DYNAMICS | 5195 W. 58TH AVE. ARVADA CO 80002 |
| NATURAL FACTORS | 14224 167TH AVE SE MONROE WA 98272-2810 |
| NATURAL HEALTH INTERNATIONAL | DBA SYMPHONY NATURAL HEALTH 2550 SOUTH DECKER LAKE BLVD. UNIT 28 WEST VALLEY CITY UT 84119 |
| NATURAL ORGANICS NATURE'S PLUS | P.O. BOX 8951 MELVILLE NY 11747-8951 |
| NATURAL PRODUCTS GROUP - SOLGAR | PO BOX 9010 RONKONKOMA NY 11779 |
| NATURAL-IMMUNOGENICS CORP. | 7504 PENNSYLVANIA AVE. SARASOTA FL 34243 |
| NATURALLY PURE BY CHRISTEN, LLC | 5838 SW 98TH PL OCALA FL 34476 |
| NATURE'S ANSWER, INC. | 75 COMMERCE DRIVE HAUPPAUGE NY 11788 |
| NATUREZWAY - AR ONLY | ATTN: MARY BURNETT 1901 AVENUE OF THE STARS SUITE #540 LOS ANGELES CA 90067 |
| NAVEX GLOBAL, INC. | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| NEAL D BECKNER | ADDRESS AVAILABLE UPON REQUEST |
| NEKYRA D BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NEVILLE G FORBES | ADDRESS AVAILABLE UPON REQUEST |
| NEW CHAPTER, INC. | P.O. BOX 6055 BRATTLEBORO VT 05302-6055 |
| NEW HANOVER COUNTY TAX DEPT | 230 GOVERNMENT CENTER DRIVE WILMINGTON NC 28403 |
| NEW LEAF DISTRIBUTING CO. | 401 THORNTON RD. LITHIA SPRINGS GA 30122-1557 |

| Claim Name | Address Information |
| --- | --- |
| NEW RIVER LIGHT & POWER COMPANY | PO BOX 1130 BOONE NC 28607 |
| NEW WAVE ENVIRO PRODUCTS, INC. | P.O. BOX 4146 ENGLEWOOD CO 80155 |
| NEWS & RECORD | PO BOX 26886 RICHMOND VA 23261-6886 |
| NEWS AND RECORD | PO BOX 26983 RICHMOND VA 23261-6983 |
| NEWTON LABRATORIES | 455 GEES MILL BUSINESS CT. NE CONYERS GA 30013-1577 |
| NEXSEN PRUET, LLC | POST OFFICE DRAWER 2426 COLUMBIA SC 29202 |
| NICHOLAS A JONES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS A MORACE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS A VALENTINE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS C BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS E GESSELBAUER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS G SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS K DEESE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS R GIAMMONA | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE M SUHADOLNIK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAE ADAM | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE A HATFIELD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE K SIEFERT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE L KIRCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE L KIRCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE L OFFENHEISER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE R EBERT | ADDRESS AVAILABLE UPON REQUEST |
| NIK CORP INVESTMENT CO. | 7139 PLATHE RD. NEW PORT RICHEY FL 34653 |
| NIKOLAS A RINCON | ADDRESS AVAILABLE UPON REQUEST |
| NIPSCO | PO BOX 13007 MERRILLVILLE IN 46411-3007 |
| NOAH A MOORER | ADDRESS AVAILABLE UPON REQUEST |
| NOAH M CROSSWELL | ADDRESS AVAILABLE UPON REQUEST |
| NOELLE E COTTOM | ADDRESS AVAILABLE UPON REQUEST |
| NONAHOOD NEWS, LLC | 6555 SANGER ROAD ORLANDO FL 32827 |
| NORDIC NATURALS | PO BOX 45845 SAN FRANCISCO CA 94145-0845 |
| NOREEN S NICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN E GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| NORTH BAY TRADING COMPANY | P.O. BOX 129 CASTLE ROAD BRULE WI 54820-0129 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0640 |
| NORTH COAST SERVICE SOLUTIONS | 7 NORTH SAINT CLAIR AVE. #308 CLEVELAND OH 44114 |
| NORTHERN AIR, HEAT & REFRIGERATION INC. | 3230 59TH DR E UNIT 106 BRADENTON FL 34203 |
| NOTES & QUERIES, INC. | 1405 TANGIER DRIVE SUITE C BALTIMORE MD 21220 |
| NOVEL LUCERNE | LEASING OFFICE 733 MAIN LANE ORLANDO FL 32801 |
| NOW NATURAL FOODS | 12734 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| NP/I&G EASTCHASE PROPERTY OWNER, LLC | POST OFFICE BOX 530194 ATLANTA GA 30353-0194 |
| NU NU WIN | ADDRESS AVAILABLE UPON REQUEST |
| NUTIVA | 213 WEST CUTTING BLVD. RICHMOND CA 94804 |
| NUTRACEUTICAL CORPORATION | ATTN: ACCOUNTS RECEIVABLE P.O. BOX 12850 OGDEN UT 84412-2850 |
| NUTRANEXT, LLC | PO BOX 740476 ATLANTA GA 30374-0476 |
| NUTRIBIOTIC | P.O. BOX 238 LAKEPORT CA 95453 |
| NUTRIGOLD INC. | 1467 WEST 105 NORTH OREM UT 84057 |
| NYALA K HONDA | ADDRESS AVAILABLE UPON REQUEST |
| OAK HILL CAPITAL PARTNERS III LP | 201 MAIN STREET, SUITE 3100 FORT WORTH TX 76102 |

| Claim Name | Address Information |
|---|---|
| OBSERVER MEDIA GROUP, INC | 1970 MAIN STREET 3RD FL SARASOTA FL 34236 |
| OCALA STAR BANNER | PO BOX 915009 ORLANDO FL 32891-5009 |
| OCEANA COFFEE | 221 OLD DIXIE HWY SUITE 1 TEQUESTA FL 33469 |
| OGARTH M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| OHIO DEPARTMENT OF TAXATION | PO BOX 15650 COLUMBUS OH 43216-6560 |
| OLDE VIRDEN'S, LLC | 446 MOUNTAIN DR. GATLINBURG TN 37738 |
| OLGA FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| OLIVE MY PICKLE | 5913 ST. AUGUSTINE ROAD #5 JACKSONVILLE FL 32207 |
| OLIVINA, LLC | 2934 SIDCO DRIVE SUITE 140 NASHVILLE TN 37204 |
| OMEIRA MALDONADO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ONE VILLAGE COFFEE | 18 CASSEL ROAD SUITE 1 SOUDERTON PA 18964 |
| ONESOURCE MAGAZINE DIST., LLC | 401 E. 124TH AVE THORNTON CO 80241 |
| OPE'S | 5192 W. MICHIGAN AVE. KALAMAZOO MI 49009 |
| OPELIKA-AUBURN NEWS | 2901 SOCIETY HILL RD OPELIKA AL 36804 |
| OPICI WINE COMPANY, FLORIDA | PO BOX 530275 LAKE PARK FL 33403 |
| ORANGE CO TAX COLLECTOR | 200 S ORANGE AVE SUITE 1600 ORLANDO FL 32801 |
| ORANGE CO TAX COLLECTOR | 200 S ORANGE AVE SUITE 1600 ORLANDO FL 32801 |
| OREGON'S WILD HARVEST | 1601 NE HEMLOCK AVENUE REDMOND OR 97756 |
| ORINOCO COFFEE & TEA LTD | 8265 PATUXENT RANGE ROAD SUITE L JESSUP MD 20794 |
| ORLANDO SENTINEL | PO BOX 100608 ATLANTA GA 30384-0608 |
| ORLANDO UTILITIES COMMISSION | PO BOX 31329 TAMPA FL 33631-3329 |
| OSCAR W GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| OVERSEAS CONNECTION, LTD. | PO BOX 3381 NEDERLAND CO 80466 |
| OWEN C SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| OWEN J SHEARER | ADDRESS AVAILABLE UPON REQUEST |
| PACHA SOAP COMPANY | 405 W 2ND STREET HASTINGS NE 68907 |
| PACIFICA, INC. | 1090 EUGENIA PLACE, STE. 200 CARPINTERIA CA 93013 |
| PADDYWAX, LLC | 2934 SIDCO DRIVE, STE 140 NASHVILLE TN 37204 |
| PAIGE DIXON | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE M COOPRIDER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE N LILES | ADDRESS AVAILABLE UPON REQUEST |
| PALLADIUM DELVELOPMENT V, LLC | C/O COLLET PO BOX 36799 CHARLOTTE NC 28236-6799 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 WEST PALM BEACH FL 33402-3353 |
| PAMALA B MOODY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA A BURRILL | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA B FISHER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA C GOEPEL | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA D DRUMGOOLE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA K HOULDSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA M HETLAND | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA M HETLAND | ADDRESS AVAILABLE UPON REQUEST |
| PANDORA MEDIA, INC. | 25601 NETWORK PLACE CHICAGO IL 60673-1256 |
| PANGEA ORGANICS, INC. | 2525 ARAPAHOE AVE E4, BOX 838 BOULDER CO 80302 |
| PANGEA-CDS, INC. | 1411 W. 190TH STREET STE. 675 GARDENA CA 90248 |
| PAOLA C RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| PARK WEST VILLAGE | C/O CASTO PO BOX 1450 COLUMBUS OH 43216 |
| PARKER R PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PARKWAY TERRACE PROPERTIES, INC. | 310 W JEFFERSON STREET TALLAHASSEE FL 32301 |
| PARKWAY TERRACE PROPERTIES, INC. | 310 W JEFFERSON STREET TALLAHASSEE FL 32301 |
| PASCO COUNTY TAX COLLECTOR | POST OFFICE BOX 276 DADE CITY FL 33526 |
| PASCUAL L TERAMO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA FURMANSKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA JANERO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA L DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA L NAGY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK C BRESLIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK D REED | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M KAJALE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M O'HANNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK MICHAEL HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK SAINTARD | ADDRESS AVAILABLE UPON REQUEST |
| PAUL A DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL A DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL B COOK | ADDRESS AVAILABLE UPON REQUEST |
| PAUL D BAYDARIAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J BERKLE JR. | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL L HERMANSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL MCLEAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL R SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL W CORRELL JR. | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WEISS RIFKIND WHARTON & | GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAULA J FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE M JOHNSTONE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE R LEIBY | ADDRESS AVAILABLE UPON REQUEST |
| PEACE COFFEE, LLC | 2801 21ST AVENUE SOUTH STE. 130 MINNEAPOLIS MN 55407 |
| PEACE RIVER ELECTRIC COOPERATIVE, INC. | PO BOX 1310 WAUCHULA FL 33873-1310 |
| PEACHTREE PARKWAY PROPERTIES | DEPT. 3765 P.O. BOX 123765 DALLAS TX 75312-3765 |
| PEET'S COFFEE & TEA | DEPT. 34753 PO BOX 39000 SAN FRANCISCO CA 94139 |
| PEGGIE R POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY J ELLYSON | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY L HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| PELAR B METCALF | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE J BANKS | ADDRESS AVAILABLE UPON REQUEST |
| PENNYCUP COFFEE CO. | 362 DEPOT STREET #202 ASHEVILLE NC 28801 |
| PERC COFFEE ROASTERS | 1802 E BROAD ST SAVANNAH GA 31401 |
| PERFECT 10 DISTRIBUTION LLC | 552 DECATUR STREET SE ATLANTA GA 30312 |
| PERKIN & PERKIN DBA OLIKA | 27 MAPLE AVE KENTFILED CA 94904 |
| PGP JACKSONVILLE LLC | 402 INDUSTRIAL LANE BIRMINGHAM AL 35211 |
| PGP JACKSONVILLE LLC | 402 INDUSTRIAL LANE BIRMINGHAM AL 35211 |
| PHILIP G SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SOCCORSO | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP V SIGISMONDI | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIPS PET & FOOD SUPPLIES | 3747 HECKTOWN ROAD EASTON PA 18045 |

| Claim Name | Address Information |
|---|---|
| PHOENIX S ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| PIEDMONT GRAPHICS | PO BOX 4509 GREENSBORO NC 27404-4509 |
| PIEDMONT NATURAL GAS CO | PO BOX 1246 CHARLOTTE NC 28201-1246 |
| PIRATES PEAK LLC | 7541 BRETT FOREST DRIVE JACKSONVILLE FL 32222 |
| PISGAH COFFEE ROASTERS | 6283 ASHEVILLE HWY PISGAH FOREST NC 28768 |
| PLACIDO MAGRA | ADDRESS AVAILABLE UPON REQUEST |
| PLAINE DEALER PUBLISHING CO. | DEPT #771736 PO BOX 77000 DETROIT MI 48277-1736 |
| PLANT DEVAS, INC. | 5925 PRIESTLY DRIVE SUITE 120 CARLSBAD CA 92008 |
| POLLY R HADLOCK | ADDRESS AVAILABLE UPON REQUEST |
| POLY TABLE TOP SERVICES | 1901 BAILEY ROAD LORDSTOWN OH 44481 |
| PRECISION PLUMBING | PO BOX 2230 MATTHEWS NC 28106 |
| PRESTO PROPERTY PROS | 13678 JOHN WILLIAMS RD SANDERSON FL 32087 |
| PREVAIL COFFEE ROASTERS | 150 LEE ST MONTGOMERY AL 36104 |
| PRINCE C BRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| PRINCE KINIE-KHABINEH MASSAQUOI | ADDRESS AVAILABLE UPON REQUEST |
| PRINCE KINIE-KHABINEH MASSAQUOI | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILA B AGUANTA | ADDRESS AVAILABLE UPON REQUEST |
| PRITIMA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| PRIYA RANI | ADDRESS AVAILABLE UPON REQUEST |
| PROBULIN | 3820 NW 14TH AVENUE SUITE A&B TOPEKA KS 66618 |
| PRODUCT DEVELOPMENT PLUS | 16 PARKLEA DRIVE TORONTO ON M4G 2J4 CANADA |
| PROTECH SYSTEMS SOLUTIONS, LLC | PO BOX 2106 FT. OGLETHORPE GA 30742 |
| PRYCE C DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| PSNC ENERGY | P.O. BOX 100256 COLUMBIA SC 29202-3256 |
| PUMPHOUSE COFFEE ROASTERS LLC | 1095 JUPITER PRK DRIVE #4 JUPITER FL 33458 |
| PURA BEAN COFFEE COMPANY | 14286 BEACH BLVD #25 JACKSONVILLE FL 32250 |
| PURCHASE POWER | PO BOX 371874 PITTSBURGH PA 15250-7874 |
| PURE INTENTIONS COFFEE | 2215 NORTH TRYON SUITE A CHARLOTTE NC 28206 |
| PURE PLANET PRODUCTS, INC. | ORGANIC BY NATURE INC. PO BOX 150303 OGDEN UT 84415-0415 |
| PUZZLES BY PROJECT GENIUS | 2701 GATTIS SCHOOL RD E-150 ROUND ROCK TX 78664 |
| PYE-BARKER FIRE & SAFETY, LLC | PO BOX 714812 CINCINNATI OH 45271-4812 |
| QOSMEDIX | 2002-Q ORVILLE DRIVE NORTH RONKONKOMA NY 11779 |
| QUINTON E HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| R & R SOLUTIONS, INC. | PO BOX 368 CANDLER NC 28715 |
| R HIRT JR. COMPANY | 3000 N CHRYSLER DRIVE DETROIT MI 48207 |
| RACHAEL E ROOPE CARSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL H ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL L TABOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL M MACK | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL MARGUERETTE SALMON | PO BOX 233 VILAS NC 28692 |
| RACHEL A ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL A POLICASTRO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL B SAUER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL J KARALUNAS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL M CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SKELLEY | ADDRESS AVAILABLE UPON REQUEST |
| RAFAEL DOUGLAS | 325 SPIARS CREEK CHURCH APT 318 ELGIN SC 20945 |
| RAFAEL RIVERA JR. | ADDRESS AVAILABLE UPON REQUEST |
| RAINIER WOODLANDS SQUARE ACQUISITION | PO BOX 209360 AUSTIN TX 78720-9360 |

| Claim Name | Address Information |
| --- | --- |
| RAINIER WOODLANDS SQUARE ACQUISITION | PO BOX 209360 AUSTIN TX 78720-9360 |
| RAINIER WOODLANDS SQUARE ACQUISITION | PO BOX 209360 AUSTIN TX 78720-9360 |
| RALPH H MOORE | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL T HONEYCUTT | ADDRESS AVAILABLE UPON REQUEST |
| RANDI R HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH C DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH L CUTI JR. | ADDRESS AVAILABLE UPON REQUEST |
| RANDY BOES | ADDRESS AVAILABLE UPON REQUEST |
| RANDY I AMANN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY J HOLTZCLAW | ADDRESS AVAILABLE UPON REQUEST |
| RANDY L WADE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY LEE BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDY MALMUD | ADDRESS AVAILABLE UPON REQUEST |
| RANDY O WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RANI S STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| RAPID FIRE PROTECTION, INC. | 1000 MUSKEGON NW GRAND RAPIDS MI 49504-4435 |
| RAREEARTH, LLC | 7600 GOLDEN TRIANGLE DRIVE SUITE E EDEN PRAIRIE MN 55344 |
| RAUL L FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAUL PADILLA | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN S STARNES | ADDRESS AVAILABLE UPON REQUEST |
| RAYE M BUTTERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND C BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MERGEL | ADDRESS AVAILABLE UPON REQUEST |
| RE BOTANICALS, INC | 8856 PEE DEE HWY CONWAY SC 29527 |
| RE-THINK IT, INC. | 6869 STAPOINT CT. SUITE 107 WINTER PARK FL 32792 |
| REBECA E RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA A BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA A REED | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA K WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA LYNN GROVES | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA R MARCONI | ADDRESS AVAILABLE UPON REQUEST |
| REBECCAH M FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| REBELLIA, LLC | 18535 OLD STATESVILLE RD SUITE B CORNELIUS NC 28031 |
| RECS FLINT'S CROSSING LLC | 2801 HIGHWAY 280 SOUTH SUITE 345 BIRMINGHAM AL 35223 |
| RECS FLINT'S CROSSING LLC | 2801 HIGHWAY 280 SOUTH SUITE 345 BIRMINGHAM AL 35223 |
| RECS FLINT'S CROSSING LLC | 2801 HIGHWAY 280 SOUTH SUITE 345 BIRMINGHAM AL 35223 |
| RED HOT CERAMICS | PO BOX 101 SEBASTOPOL CA 95473 |
| RED MOON HERBS | 433 WEAVERVILLE HWY SUITE A ASHEVILLE NC 28804 |
| RED ROOSTER COFFEE CO., LLC | PO BOX 413 FLOYD VA 24091 |
| REDDY ICE – GAINSVILLE | PO BOX 730505 DALLAS TX 75373-0505 |
| REKIK T TSEGAYE | ADDRESS AVAILABLE UPON REQUEST |
| RELATIONSHOP INC. | 33130 MAGNOLIA CIRCLE MAGNOLIA TX 77354 |
| RELIANCE VITAMIN LLC | PO BOX 11568 NEWARK NJ 07101-4568 |
| REMEDIOS C WATSON | ADDRESS AVAILABLE UPON REQUEST |
| RENDA BROADCASTING CORPORATION | 6440 ATLANTIC BOULEVARD JACKSONVILLE FL 32211 |
| RENEE M LULOFS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE M LULOFS | ADDRESS AVAILABLE UPON REQUEST |
| RENEW LIFE | PO BOX 206933 DALLAS TX 75320-6933 |
| RENISON DIPCHANSINGH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| REPUBLIC SERVICES | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| RESERVE LIFE NUTRITION | 4800 T REX AVENUE SUITE 305 BOCA RATON FL 33431 |
| RETAIL DATA LLC | PO BOX 791398 BALTIMORE MD 21279 |
| RETAIL MARKETING SOLUTIONS, LLC | 701 EDGEWOOD ROAD WILKESBORO NC 28697 |
| REYNALDO E GORDON | ADDRESS AVAILABLE UPON REQUEST |
| RGOP2, LLC | C/O CHILDRESS KLEIN ATTN: RETAIL DIVISION 301 SOUTH COLLEGE STREET, SUITE 2800 CHARLOTTE NC 28202 |
| RGOP2, LLC | C/O CHILDRESS KLEIN ATTN: RETAIL DIVISION 301 SOUTH COLLEGE STREET, SUITE 2800 CHARLOTTE NC 28202 |
| RIA E TOTIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A STOTT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD J HALTER III | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD L GLAY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD T ANGEL | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD T FRITZSCHA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RICK HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| RICKY K GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| RICKY L WESTON | ADDRESS AVAILABLE UPON REQUEST |
| RIGHT PLACE SALES AND MARKETING LLC | 2837 REDFIELD DRIVE CHARLOTTE NC 28270 |
| RISING STAR COFFEE ROASTERS | 3617 WALTON AVE CLEVELAND OH 44113 |
| RITA L FORCELLEDO | ADDRESS AVAILABLE UPON REQUEST |
| RITA STASZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RITTER APIARIES | 219 N. SHARON AMITY ROAD CHARLOTTE NC 28211-3003 |
| ROANOKE GAS COMPANY | PO BOX 70848 CHARLOTTE NC 28272-0848 |
| ROBERT ANTHONY OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANTHONY OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT ANTHONY WALDEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C CANTRELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C CANTRELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT D CASTELLON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E REINCKE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT F KNUTH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT F KNUTH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J DUNHAM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L GODDARD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT R BIANCHI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT S COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT W EATMON | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN A. JUELFS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN L SANDIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN S WARWICK | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN YVONNE ZAVADA | ADDRESS AVAILABLE UPON REQUEST |
| ROCKWELL FARMS, INC. | 332 ROCKWELL FARMS ROAD ROCKWELL NC 28138 |
| ROCKY TOP CLEANING | 2325 NORMAN SHOAF ROAD WINSON SALEM NC 27107 |
| RODNEY A SCHAAF | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY A WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY K CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RODOLFO R FELIX | ADDRESS AVAILABLE UPON REQUEST |
| RODOLPHE DARIUS | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ROMEL L HONABLEW | ADDRESS AVAILABLE UPON REQUEST |
| RONTREIUS A SUMTER | ADDRESS AVAILABLE UPON REQUEST |
| ROSE E WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE C LEVERIZA | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY M CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ROSETTA'S KITCHEN | 111 BROADWAY STREET ASHEVILLE NC 28801 |
| ROTO ROOTER | PO BOX 27031 KNOXVILLE TN 37927 |
| ROTO ROOTER - CHARLESTON | PO BOX 31237 CHARLESTON SC 29417 |
| ROTO ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROTO-ROOTER - SOUTH CAROLINA | PO BOX 5719 COLUMBIA SC 29250 |
| ROUND MOUNTAIN CREAMERY | 2203 OLD FORT ROAD BLACK MOUNTAIN NC 28711 |
| ROXANNE LAWTON | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE W O'ROURKE | ADDRESS AVAILABLE UPON REQUEST |
| ROY E HETHERINGTON | ADDRESS AVAILABLE UPON REQUEST |
| RR DONNELLEY | 7810 SOLUTION CENTER CHICAGO IL 60677-7008 |
| RSC MECHANICAL INC. | 50650 CORPORATE DRIVE SHELBY TOWNSHIP MI 48315 |
| RUBEN L TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL J MARVIN | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL JAMES CLEMENT | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL W STAHR | ADDRESS AVAILABLE UPON REQUEST |
| RUST BELT PEPPER COMPANY LLC. | PO BOX 36014 CANTON OH 44735 |
| RUTHIE F TAGGART | ADDRESS AVAILABLE UPON REQUEST |
| RUTLEDGE, ECENIA & PURNELL, P.A. | PO BOX 551 TALLAHASSEE FL 32302 |
| RYAN A MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN A SCHENCK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN D O'BERRY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J GACHASSIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M BUGG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN R CATO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN W GEYSBEEK | ADDRESS AVAILABLE UPON REQUEST |
| RYANN A COMERFORD | ADDRESS AVAILABLE UPON REQUEST |
| RYDER | P.O. BOX 96723 CHICAGO IL 60693 |
| S-L DISTRIBUTION COMPANY, INC. | PO BOX 412032 BOSTON MA 02241-2032 |
| S.I.H. COMPANY | 402 OBERLIN ROAD SUITE 118 RALEIGH NC 27605 |
| SABRINA A CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA D COLON | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA R SATTLER | ADDRESS AVAILABLE UPON REQUEST |
| SAF-GARD SAFETY SHOE CO, INC.. | PO BOX 10379 GREENSBORO NC 27404 |
| SAGELY ENTERPRISE, INC. | P.O. BOX 60288 LOS ANGELES CA 90060-0288 |
| SAILPOINTE CREATIVE GROUP | 3025 SALT CREEK LANE ATTN: ACCTS RECIEV ARLINGTON HEIGHTS IL 60005 |
| SALEM O ALQIWANI | ADDRESS AVAILABLE UPON REQUEST |
| SALINA M HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA J BODKINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAMANTHA J BODKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA K PENDER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA L TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA P CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA P CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| SAMBUCA MODERN APOTHECARY | PO BOX 4535 WILMINGTON NC 28406 |
| SAMI'S PITA BAKERY INC. | 2399 E. BUSCH BLVD. TAMPA FL 33612 |
| SAMUEL A SADOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL I WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL J SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL R VANG | ADDRESS AVAILABLE UPON REQUEST |
| SAMUELI LLC | 1000 W. PEMBROKE RD. SUITE 201 HALLANDALE BEACH FL 33009 |
| SANDERS DESIGN CO. | 5771 TOMAL LN. RIVERSIDE CA 92509 |
| SANDRA K SLATON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA L DOLL | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA M ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA S VALLETTA | ADDRESS AVAILABLE UPON REQUEST |
| SANDY BERDECIA | ADDRESS AVAILABLE UPON REQUEST |
| SARA K HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A BAGGETT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A KERSMANC | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A WELLS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH CATHERINE TATRO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E MORRISSEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E O'SHEA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH K NODELL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH M ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MAGNUSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAINA A RIGGS | ADDRESS AVAILABLE UPON REQUEST |
| SARASOTA HERALD-TRIBUNE | PO BOX 911364 ORLANDO FL 32891-1364 |
| SAS SALES AND MARKETING, INC. | 7473 CAMP FLORIDO BOCA RATON FL 33433 |
| SASAN SALIMI | ADDRESS AVAILABLE UPON REQUEST |
| SASHA C WORTHY | ADDRESS AVAILABLE UPON REQUEST |
| SASHA CURRY | ADDRESS AVAILABLE UPON REQUEST |
| SAUNDA J MARQUIS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH BEE COMPANY | 211 JOHNNY MERCER BLVD. SAVANNAH GA 31410 |
| SAVANNAH D JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH M CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| SAWNEE EMC | ID 1204 PO BOX 2252 BIRMINGHAM AL 35246-1204 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 CHICAGO IL 60673-3050 |
| SCHMIDT FAMILY FARMS | 4282 STATE ROAD MEDINA OH 44256 |
| SCHWABE NORTH AMERICA, INC. | PO BOX 200286 DALLAS TX 75320-0286 |
| SCOTT A MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT A MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN B GILL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN G WARNER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN J DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN J WHELEHAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN K DOLAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SEAN M PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN R MCCLELLAND | ADDRESS AVAILABLE UPON REQUEST |
| SEAN T GODDESS | ADDRESS AVAILABLE UPON REQUEST |
| SEAN-FRANKLIN H WHYTE | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN D NATIVIO | ADDRESS AVAILABLE UPON REQUEST |
| SECURITY ENGINEERING & DESIGNS, INC. | 3139 WALLER STREET JACKSONVILLE FL 32254 |
| SECURITY RESOURCES, INC. | 1155 MARLKRESS RD CHERRY HILL NJ 08003 |
| SELECT NUTRITION DISTRIBUTORS | ATTN: C DIBELLO OR K MORGAN 1 ALBION RD. STE 101 LINCOLN RI 02865 |
| SELENA K NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SEMINOLE MALL LP | SEMINOLE MALL LP C/O CENTRECORP 1250 CAROLINE STREET, STE 220 ATLANTA GA 30307 |
| SEQUEL NATURALS, INC. | 101-3001 WAYBURNE DRIVE BURNABY BC V5G 4W3 CANADA |
| SERVICE EXPRESS, INC | DEPT 6306 PO BOX 30516 LANSING MI 48909 |
| SETH DILLON SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| SETH R SAMS | ADDRESS AVAILABLE UPON REQUEST |
| SEVDO I IZNUROVA | ADDRESS AVAILABLE UPON REQUEST |
| SHA'NEAL B WALDEN | ADDRESS AVAILABLE UPON REQUEST |
| SHADY GROVE GREENHOUSE, LLC | 470 KELLY STREET NW NEW PHILADELPHIA OH 44663 |
| SHAHEED R HARGRAVES | ADDRESS AVAILABLE UPON REQUEST |
| SHANAY C BAKER | ADDRESS AVAILABLE UPON REQUEST |
| SHANIQUA C TONEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNEN A GAMBOA | ADDRESS AVAILABLE UPON REQUEST |
| SHANNEN A GAMBOA | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON B FERBER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON E O'SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON M YOKELEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON O FAWR | ADDRESS AVAILABLE UPON REQUEST |
| SHARLEY J SIMPSON-BARNES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON A STANTON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SHINGLER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON SHINGLER | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNDA LEANNE HAIRE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWANDA D SMOKES | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN J HEATH | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN L DOUGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN P KAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN S SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDA L TOROLSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHECHINAH R WHITTED | ADDRESS AVAILABLE UPON REQUEST |
| SHEDERIAN D WALLS | ADDRESS AVAILABLE UPON REQUEST |
| SHEENA K FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA M DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERMAN J VINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI LYNN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SHERRIE A SHEPERSKY | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY N MAYHEW | ADDRESS AVAILABLE UPON REQUEST |
| SHI INTERNATIONAL CORP. | 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHINARA S TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY LEVINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY M ABBEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHOES FOR CREWS, LLC | P.O. BOX 734176 CHICAGO IL 60673-4176 |
| SHONDA D JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHONQUETTA MCCULLUM | ADDRESS AVAILABLE UPON REQUEST |
| SHONTAE L AMPUDIAZ | ADDRESS AVAILABLE UPON REQUEST |
| SHOPS OF FAIRLAWN DELAWARE LLC | 629 EUCLID AVENUE SUITE 1300 CLEVELAND OH 44114 |
| SHOSHANA S. CARSON | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA G MAGNOTTA | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA N GRIGSBY | ADDRESS AVAILABLE UPON REQUEST |
| SIEVERS SECURITY, INC. | 18210 ST. CLAIR AVE. CLEVELAND OH 44110 |
| SIGNATURE SAUCES | 7169 E. PLEASANT VALLEY RD. INDEPENDENCE OH 44131 |
| SILK ROAD BAZAAR LLC | 180 GLENRIDGE AVENUE MONTCLAIR NJ 07042 |
| SILKROAD | FILE 1221 1801 W. OLYMPIC BLVD PASADENA CA 91199-1221 |
| SILVER SPOON APIARIES INCORPORATED | PO BOX 4486 WILMINGTON NC 28406 |
| SILVERMOON CHOCOLATE | 5 SHADY COVE LN ASHEVILLE NC 28804 |
| SIMPLE KNEADS | 2411 HANFORD RD BURLINGTON NC 27215 |
| SIX RIVERS MEDIA LLC | PO BOX 4807 JOHNSON CITY TN 37602-4807 |
| SKIE A BURCHARD | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAND DISTRIBUTING COMPANY | PO BOX 17008 ASHEVILLE NC 28806 |
| SKYLAND TOWN CENTRE INVESTORS | C/O VICTORY REAL ESTATE INVESTMENTS LLC 240 BROOKSTONE CENTRE PARKWAY COLUMBUS GA 31904 |
| SKYLAND TOWN CENTRE INVESTORS | C/O VICTORY REAL ESTATE INVESTMENTS LLC 240 BROOKSTONE CENTRE PARKWAY COLUMBUS GA 31904 |
| SKYLAND TOWN CENTRE INVESTORS | C/O VICTORY REAL ESTATE INVESTMENTS LLC 240 BROOKSTONE CENTRE PARKWAY COLUMBUS GA 31904 |
| SKYLAND TOWN CENTRE INVESTORS | C/O VICTORY REAL ESTATE INVESTMENTS LLC 240 BROOKSTONE CENTRE PARKWAY COLUMBUS GA 31904 |
| SKYVIEW NATURALS CO DBA SUNSOIL | 180 BATTERY ST. SUITE 250 BURLINGTON VT 05401 |
| SMITH FOODS | 75 REMITTANCE DRIVE DEPT 1521 CHICAGO IL 60675-1521 |
| SOFIELD CHILDRENS LIMITED PARTNERSHIP | 355 INDUSTRIAL PARK DRIVE BOONE NC 28607 |
| SOFIELD CHILDRENS LIMITED PARTNERSHIP | 355 INDUSTRIAL PARK DRIVE BOONE NC 28607 |
| SOFIELD CHILDRENS LIMITED PARTNERSHIP | 355 INDUSTRIAL PARK DRIVE BOONE NC 28607 |
| SOLON SQUARE, LLC | C/O THE MID-AMERICA MANAGEMENT CORP 3333 RICHMOND ROAD, STE 350 BEACHWOOD OH 44122 |
| SONIA BONINI | ADDRESS AVAILABLE UPON REQUEST |
| SONIA K SCHEMEL | ADDRESS AVAILABLE UPON REQUEST |
| SONIA MORALES | ADDRESS AVAILABLE UPON REQUEST |
| SONITROL SECURITY SERVICES, INC. | 815 WOOD RIDGE CENTER DRIVE CHARLOTTE NC 28217 |
| SONITROL SECURITY SYSTEMS OF | KNOXVILLE, INC PO BOX 3444 KNOXVILLE TN 37927 |
| SONITROL SECURITY SYSTEMS OF CHARLESTON | PO BOX 3444 KNOXVILLE TN 37927 |
| SOPHIA A ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 100193 COLUMBIA SC 29202 |
| SOUTH CAROLINA ELECTRIC & GAS | PO BOX 100255 COLUMBIA SC 29202-3255 |
| SOUTH CAROLINA WILDLIFE FEDERATION | 215 PICKENS STREET COLUMBIA SC 29205 |
| SOUTHEAST PET | 7775 THE BLUFFS AUSTELL GA 30168 |
| SOUTHEASTERN PRODUCTS INC. | 145 SOUTHCHASE BLVD. FOUNTAIN INN SC 29644 |
| SOUTHERN CLEANING SERVICES | 13052 US HIGHWAY 11 SPRINGVILLE AL 35146 |
| SOUTHERN FUELWOOD, INC. | 28826 W. NEWBERRY RD. NEWBERRY FL 32669-2674 |
| SOUTHERN STATES FOOD SERVICE | 5820 N. CHURCH ST. SUITE D PMB 231 GREENSBORO NC 27455 |
| SPECIALTY FOODS SOUTH, LLC | P.O. BOX 30279 CHARLESTON SC 29417 |
| SPLIT CREEK FARM | 3806 CENTERVILLE ROAD ANDERSON SC 29625-6649 |

| Claim Name | Address Information |
|---|---|
| SPLIT OAK COFFEE ROASTERS | 1004 WHIRLAWAY DRIVE KISSIMMEE FL 34744 |
| SPRINGS EQUITY LTD. | C/O TRICOR INTERNATIONAL CORPORATION 270 W. NEW ENGLAND AVE. WINTER PARK FL 32789 |
| SPS COMMERCE INC | PO BOX 205782 DALLAS TX 75320-5782 |
| SQUEEGEE PROS | PO BOX 5384 MOORESVILLE NC 28117 |
| SRK VIERA VILLAGE ASSOCIATES L.P. | C/O BENCHARMK MANGEMENT CORP ATTN: DIR OF REAL ESTATE 4053 MAPLE ROAD #200 AMHERST NY 14226 |
| SRS REAL ESTATE PARTNERS-SOUTHEAST, LLC | 3445 PEACHTREE ROAD NE SUITE 950 ATLANTA GA 30326 |
| ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 ST AUGUSTINE FL 32085 |
| ST. JOHNS PARKWAY LAND TRUST | 120 SHOPS BLVD. 1 SLEIMAN PARKWAY STE. 270 JACKSONVILLE FL 32216 |
| STACY B CLARK | ADDRESS AVAILABLE UPON REQUEST |
| STACY L PYLES | ADDRESS AVAILABLE UPON REQUEST |
| STACY M DINGER | ADDRESS AVAILABLE UPON REQUEST |
| STACY M HELMS | ADDRESS AVAILABLE UPON REQUEST |
| STACY N RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| STAFFORD-SMITH, INC. | 3414 SOUTH BURDICK STREET KALAMAZOO MI 49001 |
| STANLEY ACCESS TECHNOLOGIES LLC | 65 SCOTT SWAMP RD FARMINGTON CT 06032 |
| STANLEY SECURITY SOLUTIONS | DEPT. CH 10651 PALATINE IL 60055-0651 |
| STAPLES | PO BOX 105748 ATLANTA GA 30348-5748 |
| STAR-NEWS | PO BOX 102539 ATLANTA GA 30368-2539 |
| STARR EQUIPMENT COMPANY, INC. | 2626 EAST MAGNOLIA AVENUE KNOXVILLE TN 37914 |
| STASHER INC. | 1310 63RD STREET EMERYVILLE CA 94608 |
| STEFANI N BRACELIN | ADDRESS AVAILABLE UPON REQUEST |
| STEIN'S HONEY | 5345 WEST COLLINS ROAD COLLINS OH 44826 |
| STEPHANIE A CULLNANE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE E SWANN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE M KELLY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN C LANZA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN J KARPO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN J RODDA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN T ANDES | ADDRESS AVAILABLE UPON REQUEST |
| STERLING WINDOW CLEANING | 5211 ELEMENTARY VIEW DRIVE CHARLOTTE NC 28269 |
| STEVE H, LLLC & BOB J, LLC | PO BOX 1934 FAIRVIEW NC 28730 |
| STEVEN A HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A STEIN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN C NEAL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN F HONEYCUTT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN J. VARNER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN M HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN W SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| STEVIE M HANDWERK | ADDRESS AVAILABLE UPON REQUEST |
| STEVIE RASHAD TWITTY | ADDRESS AVAILABLE UPON REQUEST |
| STEVON'E S FORTE | ADDRESS AVAILABLE UPON REQUEST |
| STEWART MOORE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEWART MOORE | ADDRESS AVAILABLE UPON REQUEST |
| STORMEY L ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| STRANGE'S HONEY FARMS, LLC | 245 S. HWY 107 DEL RIO TN 37727 |
| STRATUS TECHOLOGIES INC. | 28480 NETWORK PLACE CHICAGO IL 60673-1284 |
| SUBURBAN NATURAL GAS COMPANY | PO BOX 183035 COLUMBUS OH 43218-3035 |
| SUBURBAN PROPANE | PAYMENT PROCESSING CENTER PO BOX 260 WHIPPANY NJ 07981 |
| SUMMER R CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| SUMMERVILLE COMMUNICATIONS, INC | C/O EVENING POST INDUSTRIES PO BOX 20367 CHARLESTON SC 29413 |
| SUMOTEXT CORPORATION | 201 E. MARKHAM SUITE 150 LITTLE ROCK AR 72201 |
| SUN SENTINEL | PO BOX 100606 ATLANTA GA 30384-0606 |
| SUNBEAM CANDLES | 1514 MECKLENBURG RD. ITHACA NY 14850 |
| SUNBELT RENTALS | PO BOX 409211 ATLANTA GA 30384-9211 |
| SUNBIRD WINDOW CLEANING, LLC | 7807 GREEN MILL DR RALEIGH NC 27616 |
| SUNBURST TROUT COMPANY, LLC | PO BOX 1484 WAYNESVILLE NC 28786 |
| SUNCITY PRODUCE CO. | PO BOX 667890 POMPANO BEACH FL 33066-7890 |
| SUNFOOD CORPORATION | DEPARTMENT WS246 PO BOX 509015 SAN DIEGO CA 92150-9015 |
| SUNRISE BROADCASING, LLC | PO BOX 602134 CHARLOTTE NC 28260-2134 |
| SUNSHINE PLUMBING AND GAS | 5510 SW 41ST BLVD SUITE 101 GAINESVILLE FL 32608 |
| SUNWARRIOR | 2250 NORTH CORAL CANYON SUITE 100 WASHINGTON UT 84780 |
| SUPERMARKET SYSTEMS, INC. | PO BOX 472513 CHARLOTTE NC 28247-2513 |
| SUPPLIES DISTRIBUTORS, INC. (BURTS BEES) | PO BOX 95419 GRAPEVINE TX 76099-9734 |
| SUPPLY CHAIN SERVICES | 7800 3RD STREET NORTH SUITE 920 OAKDALE MN 55128 |
| SUSAN A TAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN C. MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN L BADER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN M MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN S DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE SAGE | ADDRESS AVAILABLE UPON REQUEST |
| SVETLANA FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| SWEETWATER ORGANIC COFFEE COMPANY | 1331 S. MAIN STREET GAINESVILLE FL 32601 |
| SWEETWATER VALLEY FARM, INC. | 17988 WEST LEE HIGHWAY PHILADELPHIA TN 37846 |
| SYDNEY J SEITER | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY R MAZIARZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA L REINCKE | ADDRESS AVAILABLE UPON REQUEST |
| TALIA S KERR | ADDRESS AVAILABLE UPON REQUEST |
| TAMALA GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA Y SEYFATOLA | ADDRESS AVAILABLE UPON REQUEST |
| TAMESHA L CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY A SAGE-PACE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY L NAVARRO-OWENS | ADDRESS AVAILABLE UPON REQUEST |
| TAMPA BAY NEWSPAPERS | 9911 SEMINOLE BLVD SEMINOLE FL 33772 |
| TAMPA BAY TIMES | DEPT 3396 PO BOX 123396 DALLAS TX 75312-3396 |
| TANIA L SEXAVER | ADDRESS AVAILABLE UPON REQUEST |
| TANNER S ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| TANYA LAUGHTER | ADDRESS AVAILABLE UPON REQUEST |
| TARA E. ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| TARA L QUERY | ADDRESS AVAILABLE UPON REQUEST |
| TARTAN BENEFIT SERVICES, LTD. | WORKERS' COMPENSATION DIVISION PO BOX 3970 BOARDMAN OH 44513 |

| Claim Name | Address Information |
| --- | --- |
| TATIANA P GUERRERO | ADDRESS AVAILABLE UPON REQUEST |
| TAXPAYERS SERVICES | FLORIDA DEPARTMENT OF REVENUE MAIL STOP 3-2000 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0112 |
| TAYLOR E SWALLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR ENGLISH DUMA LLP | 1600 PARKWOOD CIRCLE SUITE 400 ATLANTA GA 30339 |
| TAZIAH LAMPLEY | 1064 LANE STREET AKRON OH 44307 |
| TCW WORKS LLC | 2212 BILL COLLINS RD. COLUMBUS NC 28722 |
| TDS TELECOM | PO BOX 94510 PALATINE IL 60094-4510 |
| TECO | PO BOX 31318 TAMPA FL 33631-3318 |
| TECO | PO BOX 31318 TAMPA FL 33631-3318 |
| TECO | PO BOX 31318 TAMPA FL 33631-3318 |
| TECO | PO BOX 31318 TAMPA FL 33631-3318 |
| TECO | PO BOX 31318 TAMPA FL 33631-3318 |
| TECO - 559 | PO BOX 31318 TAMPA FL 33631-3318 |
| TECO - 580 | PO BOX 31318 TAMPA FL 33631-3318 |
| TEGAN M HARMONAY | ADDRESS AVAILABLE UPON REQUEST |
| TELIFE, INC | 2945 PINE GROVE LN. LADY LAKE FL 32159 |
| TENNESSEE AMERICAN WATER | PO BOX 790247 ST. LOUIS MO 63179-0247 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADRICK ST NASHVILLE TN 37242 |
| TENNESSEE'S BEST | 918 TIPTON STATION ROAD KNOXVILLE TN 37920 |
| TERESA A ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| TERESA L ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| TERESA LYNNE HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| TERESA P SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| TERRY D DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TERRY L THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRY L THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRY M LOWE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY S VAIL | ADDRESS AVAILABLE UPON REQUEST |
| TERRY Y LANH | ADDRESS AVAILABLE UPON REQUEST |
| THE CHARLOTTE OBSERVER | PO BOX 510291 LIVONIA MI 48151 |
| THE CHARLOTTE OBSERVER | PO BOX 510291 LIVONIA MI 48151 |
| THE COLLEGE OF WILLIAM & MARY | OFFICE OF FIRST YEAR EXPERIENCE PO BOX 8795 WILLIAMSBURG VA 23187-8795 |
| THE GRIGGS FIXTURE COMPANY, LLC | 1220 TIMBERGROVE DRIVE KNOXVILLE TN 37919 |
| THE HERALD | PO BOX 3024 LIVONIA MI 48151 |
| THE ILLUMINATING COMPANY | PO BOX 3638 AKRON OH 44309-3638 |
| THE MAD PRIEST COFFEE ROASTER | 1900 BROAD ST APT C CHATTANOOGA TN 37408 |
| THE MATE FACTOR, LLC | 12 OLD CHARLOTTE HWY SUITE 85 ASHEVILLE NC 28803 |
| THE NEWS & OBSERVER | PO BOX 3022 LIVONIA MI 48151 |
| THE NEWS AND OBSERVER - SINGLE COPY | PO BOX 3021 LIVONIA MI 48151 |
| THE PALM BEACH POST - CIRCULATION | 2751 S DIXIE HWY WEST PALM BEACH FL 33405-1233 |
| THE PALM BEACH POST- ADVERTISING | DEPT 06388 PO BOX 120688 DALLAS TX 75312-0688 |
| THE POST AND COURIER | C/O EVENING POST INDUSTRIES 134 COLUMBUS STREET - DEPARTMENT #400 CHARLESTON SC 29403-4800 |
| THE REPOSITORY | 500 MARKET AVE S CANTON OH 44720 |
| THE REPUBLIC OF TEA | P.O. BOX 305 17577 MOCKINGBIRD RD. NASHVILLE IL 62263 |
| THE ROANOKE TIMES | PO BOX 26090 RICHMOND VA 23260-6090 |
| THE ROANOKE TIMES | PO BOX 26090 RICHMOND VA 23260-6090 |
| THE STATE | SINGLE COPY DEPARTMENT 1401 SHOP RD COLUMBIA SC 29201 |

| Claim Name | Address Information |
|---|---|
| THE STATE NEWSPAPER - AD | COLUMBIA - THE STATE ADVERTISING PO BOX 51878 LIVONIA MI 48151 |
| THE STORES CONSULTING GROUP | JAMES SWEENEY 106 BOUND BROOK AVE PISCATAWAY NJ 08854 |
| THE VENUE AT BELDEN CANTON OH | 3951 CONVENIENCE CIRCLE NW CANTON OH 44718 |
| THE VILLAGES DAILY SUN | 1100 MAIN STREET THE VILLAGES FL 32159 |
| THE WASSERSTROM COMPANY | PO BOX 182056 COLUMBUS OH 43218-2056 |
| THE YERBA MATE CO., LLC | 3948 3RD STREET SOUTH #389 JACKSONVILLE BEACH FL 32250-5847 |
| THERESA L HOOLIHAN | ADDRESS AVAILABLE UPON REQUEST |
| THERESA PROVENZANO | ADDRESS AVAILABLE UPON REQUEST |
| THERMOS LLC | 37220 EAGLE WAY CHICAGO IL 60678 |
| THOMAS A GREEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A MACE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS C KILBY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS C MCCORRY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS D FLANIGAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS D MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS F RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS G. EISELE DBA/ EISELE'S HONEY | 8146 ZIONSVILLE ROAD INDIANAPOLIS IN 46268 |
| THOMAS J BARFIELD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS J VARNER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS M PHILLIPP | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R. MAYHEW | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS SIGN AND AWNING COMPANY, INC | 4590 118TH AVENUE N CLEARWATER FL 33762 |
| THOMAS WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| THOUSAND FACES COFFEE | 510 N THOMAS ST. ATHENS GA 30601 |
| THREE GRACES DAIRY, LLC | 335 MILKY WAY MARSHALL NC 28753 |
| THRESHOLD ENTERPRISES, LTD. | P.O. BOX 775191 CHICAGO IL 60677-5191 |
| TIANA C CYRUS | ADDRESS AVAILABLE UPON REQUEST |
| TICKIWOO FARM | 945 COUNTY ROAD 116 ATHENS TN 37303 |
| TIFFANY A MCGHEE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY K MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY LOVE-ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY N JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY TAIBL | C/O WADE PALMER & SHOEMAKER, PA 14 NORTH PALAFOX STREET [32502] POST OFFICE BOX 13510 PENSACOLA FL 32591-3510 |
| TIM ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIME WARNER CABLE | BOX 223085 PITTSBURGH PA 15251-2085 |
| TIME WARNER CABLE | PO BOX 70872 CHARLOTTE NC 28272-0872 |
| TIME WARNER CABLE | PO BOX 1060 CAROL STREAM IL 60132-1060 |
| TIME WARNER CABLE-NORTHEAST | PO BOX 0901 CAROL STREAM IL 60132-0901 |
| TIMES PUBLISHING | 490 FIRST AVE SOUTH ST. PETERSBURG FL 33701 |
| TIMOTHY B SPRINKLE | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY D MOTA | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY G BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY H KELLY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY J MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY S SNOW | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SCOTT WARD | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY SCOTT WARD | ADDRESS AVAILABLE UPON REQUEST |
| TINA R HARRISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TINY FOOTPRINT DISTRIBUTION LLC | 5310 E 25TH ST INDIANPOLIS IN 46218 |
| TKC-SMP STEELE CREEK LLC | C/O THE KEITH CORPORATION 4500 CAMERON VALLEY PARKWAY, STE 400 CHARLOTTE NC 28211 |
| TNG, GP | 1955 LAKE PARK DRIVE SE UNIT 400 SMYRNA GA 30080 |
| TODD A SPOTO | ADDRESS AVAILABLE UPON REQUEST |
| TODD C BOHNENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY W TRULL | ADDRESS AVAILABLE UPON REQUEST |
| TONETTE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| TONY C MYLER | ADDRESS AVAILABLE UPON REQUEST |
| TONYA L HAGAMON | ADDRESS AVAILABLE UPON REQUEST |
| TOP SHELF | 1545 WESTERN AVE. SUITE 210 KNOXVILLE TN 37921 |
| TORY P DOOLAN | ADDRESS AVAILABLE UPON REQUEST |
| TOWN OF BOONE NC | PO DRAWER 192 BOONE NC 28607 |
| TOWN OF FLETCHER | 300 OLD CANE CREEK RD. FLETCHER NC 28732 |
| TRACEGAINS, INC. | 10385 WESTMOOR DRIVE SUITE 200 WESTMINSTER CO 80021 |
| TRACY I CUNDIFF | ADDRESS AVAILABLE UPON REQUEST |
| TRACY I CUNDIFF | ADDRESS AVAILABLE UPON REQUEST |
| TRACY L DELLAVECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| TRADE FIXTURES LLC | 32857 COLLECTION CENTER DRIVE CHICAGO IL 60693-0328 |
| TRADE LABELS | 28 COTTRELL ST. MYSTIC CT 06355 |
| TRADE WINDS DISTRIBUTION, LLC | 1557 RUNNYMEADE ROAD ATLANTA GA 30319 |
| TRAVIS A BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS D WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS MCGARITY OATES | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS R. HARALSON | 267 BLACK RIVER RD. FLETCHER NC 28732 |
| TRAVIS S WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| TRESA K MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR D CORTESI | ADDRESS AVAILABLE UPON REQUEST |
| TRIAD SERVICE CENTER | P O BOX 1803 GRAND RAPIDS MI 49501 |
| TRINA KVESETH | ADDRESS AVAILABLE UPON REQUEST |
| TRINITY C JOSHUA | ADDRESS AVAILABLE UPON REQUEST |
| TRIPLE T PUMPING & PORTA-JON RENTALS | 1372 NC HIGHWAY 194 NORTH BOONE NC 28607 |
| TRISTAN J PANDO | ADDRESS AVAILABLE UPON REQUEST |
| TROY D MAYFIELD | ADDRESS AVAILABLE UPON REQUEST |
| TROY N MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TROYER CHEESE, INC. | 6597 CR 625 MILLERSBURG OH 44654 |
| TRU MELANGE | 7301 WASHINGTON AVENUE SOUTH EDINA MN 55439 |
| TRUE FABRICATIONS, INC. | 154 NORTH 35TH STREET SEATTLE WA 98103 |
| TRUE SHINE WINDOW WASHERS, INC. | 5600 ST. ELMO AVENUE CHATTANOOGA TN 37409 |
| TRUNO RETAIL TECHNOLOGY SOLUTIONS | 13912 FM 1730 LUBBOCK TX 79424 |
| TRUSTWAVE | 75 REMITTANCE DRIVE, SUITE 6000 CHICAGO IL 60675-6000 |
| TSC ASSOCIATES LLC | PO BOX 6718 DOTHAN AL 36302 |
| TUCKER L DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| TWANN M CORRY | ADDRESS AVAILABLE UPON REQUEST |
| TWO ROOSTERS, LLC | PO BOX 4488 ROANOKE VA 24015 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 PITTSBURGH PA 15250-7967 |
| TYLER A GUTWEIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER D KARNES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER J D'AUTORIO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TYLER J PURDY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER W DALTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLOR S RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE J EVANS | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE PUGH | 135 DRAYTON HALL DR. WEST COLUMBIA SC 29172 |
| U-HAUL CORPORATION | PO BOX 52128 PHOENIX AZ 85072-2128 |
| ULTIMA HEALTH PRODUCTS, INC. | P.O. BOX 746 CORTLAND OH 44410 |
| UNFI | ATTN: C DIBELLO OR K MORGAN 1 ALBION RD. STE 101 LINCOLN RI 02865 |
| UNITED HEALTH CARE | 22703 NETWORK PLACE CHICAGO IL 60673-1227 |
| UNITED REFRIGERATION, INC. | PO BOX 740703 ATLANTA GA 30374-0703 |
| UNITREX LTD | 5060 TAYLOR ROAD BEDFORD HEIGHTS OH 44128 |
| URSULA T WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| USA NANFANG - AR ONLY! | ATTN: INGE 6905 ARAGON CIRCLE BUENA PARK CA 90620 |
| USA TODAY | P.O. BOX 677446 DALLAS TX 75267-7446 |
| UTOPIAN COFFEE CO. | 222 PEARL STREET FORT WAYNE IN 26802 |
| VA NATURAL GAS | PO BOX 5409 CAROL STREAM IL 60197-5409 |
| VALASSIS DIGITAL, INC | 19975 VICTOR PARKWAY LIVONIA MI 48152 |
| VALBONA SELITA | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINE FARMS | 2755 EXCHANGE LANDING JOHNS ISLAND SC 29455 |
| VALLEY PROTEINS, INC. | PO BOX 643393 CINCINNATI OH 45264 |
| VAN WINKLE,BUCK,WALL,STARNES | AND DAVIS, PA P.O. BOX 7376 ASHEVILLE NC 28802 |
| VANESSA L PUGH | ADDRESS AVAILABLE UPON REQUEST |
| VECTREN ENERGY | PO BOX 6262 INDIANAPOLIS IN 46206-6262 |
| VEDA M BOYD | ADDRESS AVAILABLE UPON REQUEST |
| VEGAN HEAVENLY DELIGHTS, INC | 3795 OLEANDER AVE. FORT PIERCE FL 34982 |
| VERDURABRAND | 22191 POWERLINE ROAD #28C BOCA RATON FL 33433 |
| VERNICE LAIRMORE | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA CAIN | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA GUADALUPE | ADDRESS AVAILABLE UPON REQUEST |
| VIBRANT HEALTH | ONE WATERVIEW DRIVE SHELTON CT 06484 |
| VICKI L PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR F NAVEJAR | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR M PAULINO | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR W TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA F BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA L MEECE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA M DEESON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA R BAKER | ADDRESS AVAILABLE UPON REQUEST |
| VIENNA COFFEE COMPANY, LLC | 212 COLLEGE AVENUE MARYVILLE TN 37804 |
| VIRGINIA MEDIA | PO BOX 100611 ATLANTA GA 30384-0611 |
| VITAL PLANET, LLC | 133 CANDY LANE PALM HARBOR FL 34683 |
| VITAL PROTEINS LLC | 29215 NETWORK PLACE CHICAGO IL 60673 |
| VITALAH, LLC | 111 JENNINGS DRIVE WATSONVILLE CA 95076 |
| VITALITY WORKS | 8500 BLUEWATER RD NW ALBUQUERQUE NM 87121 |
| VITAMER LABORATORIES | 26021 COMMERCENTRE DRIVE PO BOX 19516 IRVINE CA 92623-9516 |
| VITANICA | PO BOX 1299 TUALATIN OR 97062 |
| VIVIAN MAYLE | ADDRESS AVAILABLE UPON REQUEST |
| VPS, LLC | 3504-361 HIGHWAY 153 GREENVILLE SC 29611 |
| W.S. BADGER COMPANY, INC | PO BOX 58 GILSUM NH 03448 |

| Claim Name | Address Information |
|---|---|
| WAINWRIGHT DAIRY | 13607 161ST RD LIVE OAK FL 32060 |
| WAKE COUNTY REVENUE DEPT. | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKE COUNTY REVENUE DEPT. | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WAKE COUNTY REVENUE DEPT. | PO BOX 580084 CHARLOTTE NC 28258-0084 |
| WALLACE W WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER S DEANOVICH | ADDRESS AVAILABLE UPON REQUEST |
| WANDA C THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| WANDA CLAYTON MCMINN | ADDRESS AVAILABLE UPON REQUEST |
| WANDA F SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| WANDA S PARKER | ADDRESS AVAILABLE UPON REQUEST |
| WARREN M LECLERE | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON COUNTY TRUSTEE | RICHARD K. STOREY - TRUSTEE PO BOX 215 JOHNESBOROUGH TN 37659 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 |
| WASTE MANAGEMENT ASHEVILLE | P.O. BOX 740023 ATLANTA GA 30374-0023 |
| WATAUGA COUNTY TAX ADMINISTRATOR | 842 WEST KING STREET BOONE NC 28607-3485 |
| WATER STREET COFFEE ROASTER | 610 W. WILLARD ST. KALAMAZOO MI 49007 |
| WAYLON J COPLEY | ADDRESS AVAILABLE UPON REQUEST |
| WAYNE A SUMLER | ADDRESS AVAILABLE UPON REQUEST |
| WCA WASTE CORPORATION | PO BOX 4524 HOUSTON TX 77210-4524 |
| WEATHER CONTROL, INC. | 3905 WHEELER AVE ALEXANDRIA VA 22304 |
| WEJZ-FM | 6440 ATLANTIC BOULEVARD JACKSONVILLE FL 32211 |
| WELLS FARGO BANK, N.A. | 301 S. COLLEGE ST. 15TH FLOOR CHARLOTTE NC 28202-6000 |
| WENDY C SAROOP | ADDRESS AVAILABLE UPON REQUEST |
| WENDY G CLEGHORN-LEE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY L JONES | ADDRESS AVAILABLE UPON REQUEST |
| WENDY N DEBONA | ADDRESS AVAILABLE UPON REQUEST |
| WENDY T RANSOM | ADDRESS AVAILABLE UPON REQUEST |
| WEST END COFFEE CO., INC. | 450 FAIRFOREST WAY GREENVILLE SC 29607 |
| WEST FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| WESTERN RESERVE WINDOW CLEANING, LLC | 1064 TALLMADGE RD SUITE C KENT OH 44240 |
| WESTERN VIRGINIA WATER AUTHORITY | UTILITY BILLING OFFICE PO BOX 1140 ROANOKE VA 24006-1140 |
| WESTGATE LAND UNIT 4, LLC | WESTGATE LAND UNIT 4, LLC 46 HAYWOOD STREET - SUITE 340 ASHEVILLE NC 28801 |
| WESTGATE LAND UNIT 4, LLC | 46 HAYWOOD STREET - SUITE 340 46 HAYWOOD STREET - SUITE 340 ASHEVILLE NC 28801 |
| WESTGATE LAND UNIT 4, LLC | 46 HAYWOOD STREET - SUITE 340 46 HAYWOOD STREET - SUITE 340 ASHEVILLE NC 28801 |
| WHALEY FOODS SERVICE | PO BOX 615 LEXINGTON SC 29071 |
| WHISKED! | 2901 18TH ST NW APT 207 WASHINGTON DC 20009 |
| WHITNEY L ORR | ADDRESS AVAILABLE UPON REQUEST |
| WILDFLOWER GRANOLA LLC | 244 WRANGLEWOOD DRIVE WELLINGTON FL 33414 |
| WILEY DEAN | ADDRESS AVAILABLE UPON REQUEST |
| WILEY'S FINEST LLC | PO BOX 933304 CLEVELAND OH 44193 |
| WILLIAM A GRAVELY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM A HASSELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM B MILLER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM C SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM C STUDDARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM C STUDDARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM C WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM D ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM E ADAMS JR. | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WILLIAM F MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H WHALEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J DUFIFIE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J HARMON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J RUSSO JR. | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM L FRANCHOT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R GALLIVAN III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T VAN BEEK | ADDRESS AVAILABLE UPON REQUEST |
| WILQUANSIA D DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| WILSON C WIMPEE | ADDRESS AVAILABLE UPON REQUEST |
| WINDMILL FARMS | 2618 AYERSVILLE RD MAYODAN NC 27027 |
| WINDSTREAM COMMUNICATIONS | PO BOX 9001950 LOUISVILLE KY 40290-1950 |
| WINHOLT EQUIPMENT GROUP | PO BOX 75359 CHICAGO IL 60675-5359 |
| WISHGARDEN HERBS | 321 S. TAYLOR AVE. UNIT 100 LOUISVILLE CO 80027 |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | PO BOX 1278 SAN ANTONIO FL 33576-1278 |
| WOOD ROANOKE CENTER LLC | PO BOX 794 MIDDLETOWN OH 45044-0794 |
| WOOD ROCK HILL CENTER, LLC | PO BOX 794 MIDDLETOWN OH 45044-0794 |
| WOOD ROCK HILL CENTER, LLC | PO BOX 794 MIDDLETOWN OH 45044-0794 |
| WRIGHT'S HONEY | 3684 DAVIS BRIDGE ROAD GAINESVILLE GA 30506 |
| Y.S. ORGANIC BEE FARMS | 2774 N 4351 ROAD SHERIDAN IL 60551 |
| YALE CAROLINAS, INC. | 9839 S. TRYON ST CHARLOTTE NC 28273 |
| YALE HUNTSVILLE, LLC | C/O YALE REALTY SERVICES CORP. 10 NEW KING STREET, STE 102 WHITE PLAINS NY 10604 |
| YALE HUNTSVILLE, LLC | C/O YALE REALTY SERVICES CORP. 10 NEW KING STREET, STE 102 WHITE PLAINS NY 10604 |
| YALE HUNTSVILLE, LLC | C/O YALE REALTY SERVICES CORP. 10 NEW KING STREET, STE 102 WHITE PLAINS NY 10604 |
| YANIQUE R BRYSON | ADDRESS AVAILABLE UPON REQUEST |
| YELLOW BRANCH FARM | 136 YELLOW BRANCH CIRCLE ROBBINSVILLE NC 28771 |
| YENNESI E RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| YIH YEE WONG | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA L BECK | ADDRESS AVAILABLE UPON REQUEST |
| YORK COUNTY NATURAL GAS AUTHORITY | PO BOX 11907 ROCK HILL SC 29731-1907 |
| YORK COUNTY TREASURER | PO BOX 116 YORK SC 29745 |
| YORK COUNTY TREASURER | PO BOX 116 YORK SC 29745 |
| YOUNG ELECTRIC CO., INC | C/O BAKER DONELSON BEARMAN CALDWELL ETAL CAMERON S. HILL & ALEXANDRA E. WEISS 633 CHESTNUT STREET, SUITE 1900 CHATTANOOGA TN 37402 |
| YOUNG ELECTRIC CO., INC. | 3907 DODDS AVENUE CHATTANOOGA TN 37407 |
| YVONNE HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY A ALLSUP | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY R SZEWCZAK | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY RANCE | C/O ANDREW J. SHAMIS 14 NE 1ST AVE SUITE 1205 MIAMI FL 33131 |
| ZACHARY T MCAFEE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY T REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY W NAGI-SCHEHL | ADDRESS AVAILABLE UPON REQUEST |
| ZANE A RAU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ZEKE'S COFFEE DC | 2300 RHODE ISLAND AVE NE WASHINGTON DC 20018 |
| ZENAIDA M FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ZENEVO CHOCOLATE CORP. | 8025 KINGSTON PIKE SUITE 2 KNOXVILLE TN 37919 |
| ZENITH INSURANCE COMPANY | 4415 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ZENJENSKIN | 190 JORDAN ROAD SWANNANOA NC 28778 |
| ZERO ZONE | BOX 78067 MILWAUKEE WI 53278-0067 |
| ZEYNAB S SEYFATOVA | ADDRESS AVAILABLE UPON REQUEST |
| ZINGERMAN'S CREAMERY | 3723 PLAZA DR. SUITE 2 ANN ARBOR MI 48108 |
| ZOE N GINERIS | ADDRESS AVAILABLE UPON REQUEST |
| ZOFIA SADOWSKA | ADDRESS AVAILABLE UPON REQUEST |
| ZULEMA HERNANDEZ-MEDEROS | ADDRESS AVAILABLE UPON REQUEST |
| ZUMMO INC. | 1411 NW 84TH AVE DORAL FL 33126 |
| ZWICKER & ASSOCIATES, P.C. | PO BOX 9043 ANDOVER MA 01810 |

**Total Creditor count  2821**

## **EXHIBIT G**

| Claim Name | Address Information |
| --- | --- |
| 16000 PINES RETAIL INVESTMENTS LLC | C/O DANIEL N GONZALEZ, ESQ 200 S BISCAYNE BLVD, STE 3200 MIAMI FL 33131 |
| 16000 PINES RETAIL INVESTMENTS LLC | 2665 S BAYSHORE DR, STE 1020 COCONUT GROVE FL 33133 |
| 16000 PINES RETAIL INVESTMENTS, LLC | 2665 SOUTH BAYSHORE DRIVE, SUITE 120 COCONUT GROVE FL 33133 |
| 17TH STAR DISTRIBUTING | 3080 VALLEYVIEW DR. COLUMBUS OH 43204 |
| 17TH STREET DISTRIBUTING | 7144 WEDDINGTON ROAD CONCORD NC 28027 |
| 3 SONS LOCK SERVICE | 1214 BURR OAK CT. GREENWOOD IN 46143-3122 |
| 3939 EVERHARD, LLC | C/O DEVILLE DEVELOPMENTS 3951 CONVENIENCE CIRCLE NW CANTON OH 44718 |
| 3RDISTRIBUTION, LLC | 242 RUE DES CHATEAUX TARPON SPRINGS FL 34688 |
| 4505 MEATS INC. | 548 MARKET ST #15676 SAN FRANCISCO CA 94104-5401 |
| 5 LOAVES BAKERY INC. | 2000 HIGHWAY 160 WEST FORT MILL SC 29708 |
| 5070 SOUTH WESTNEDGE LLC | 750 TRADE CENTRE WAY PORTAGE MI 49002 |
| A & L HOOD CLEANING, LLC | 1683 JUNIATA RD AKRON OH 44305-1481 |
| A METRO SECURITY & TELECOM, LLC | PO BOX 7345 HUNTSVILLE AL 35807 |
| A&J MECHANICAL SERVICES OF LANCASTER | 1085 SONGBIRD STREET LANCASTER SC 29720 |
| A&R GREENS NURSERY INC. | 1421 SE 69TH WAY GAINESVILLE FL 32641 |
| A.L. ODOM LOCKSMITHS, INC. | PO BOX 15062 ASHEVILLE NC 28813 |
| A2Z MUSIC FACTORY, LLC | 12300 VALLEY HIGH RD. HERNDON VA 20170 |
| AADCO, INC. | 115 N. 2ND AVE. BEECH GROVE IN 46107 |
| AAIRIUS DJ ENTERTAINMENT | 340 BEAVER LAKE RD. TALLAHASSEE FL 32312 |
| AALCO DISTRIBUTING CO., INC. | 4701 W WASHINGTON CENTER RD FORT WAYNE IN 46818-1542 |
| AALIYAH C STOKES | ADDRESS AVAILABLE UPON REQUEST |
| AALIYAH S THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| AANEVA M JOHNSON-CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| AARON A ATKINS | ADDRESS AVAILABLE UPON REQUEST |
| AARON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| AARON C BAGLEY JR. | ADDRESS AVAILABLE UPON REQUEST |
| AARON C BAUER | ADDRESS AVAILABLE UPON REQUEST |
| AARON C PAQUIN | ADDRESS AVAILABLE UPON REQUEST |
| AARON D JOHN | ADDRESS AVAILABLE UPON REQUEST |
| AARON D PALBICKE | ADDRESS AVAILABLE UPON REQUEST |
| AARON G CAUSSEAUX | ADDRESS AVAILABLE UPON REQUEST |
| AARON J KEEL | ADDRESS AVAILABLE UPON REQUEST |
| AARON J TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| AARON K BRUNNING | ADDRESS AVAILABLE UPON REQUEST |
| AARON L STOKES | ADDRESS AVAILABLE UPON REQUEST |
| AARON M COHAN | ADDRESS AVAILABLE UPON REQUEST |
| AARON M FENDER | ADDRESS AVAILABLE UPON REQUEST |
| AARON M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| AARON M POWELL | ADDRESS AVAILABLE UPON REQUEST |
| AARON T BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| AARON T RATTEERREE | ADDRESS AVAILABLE UPON REQUEST |
| AARON W REX | ADDRESS AVAILABLE UPON REQUEST |
| AASEYA R SAIFULLAH | ADDRESS AVAILABLE UPON REQUEST |
| ABAGAIL J CAIN | ADDRESS AVAILABLE UPON REQUEST |
| ABBIGAIL L GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| ABBIGAYLE K KLINE | ADDRESS AVAILABLE UPON REQUEST |
| ABBY C ELLESON | ADDRESS AVAILABLE UPON REQUEST |
| ABBY M OBERLIN | ADDRESS AVAILABLE UPON REQUEST |
| ABCO FIRE PROTECTION | DBA PROTEGIS FIRE & SAFETY PO BOX 931933 CLEVELAND OH 44193 |

| Claim Name | Address Information |
| --- | --- |
| ABIGAIL CHAMBLEY | 100 JOHN STREET NEW YORK NY 10038 |
| ABIGAIL E EASTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL E HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL E KOONCE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL E MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL GRANT | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL H NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL J SCHWANDES | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL JULIA COYLE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL K JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL K TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL L JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL L JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL L SIMFUKWE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL M HADDEN | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL M SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL MCKELVEY | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL N TEMOSHCHUK | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL R CORNILLE | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL R SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL S PANSOCK | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAIL Y BOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| ABIGAYLE E SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ABRA M HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM J PLATO | ADDRESS AVAILABLE UPON REQUEST |
| ABRAHAM MCALISTER | ADDRESS AVAILABLE UPON REQUEST |
| ABRIANNA A COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| AC LISTER & CO. | 8992 COTTER STREET LEWIS CENTER OH 43035 |
| ACACIA BARROS, P.A. | 11120 N. KENDALL DR. MIAMI FL 33176 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACCRUENT LUCERNEX | DEPT 3636 DALLAS TX 75312-3636 |
| ACCUSWEEP SERVICES, INC. | PO BOX 211789 COLUMBIA SC 29221 |
| ACE CASH EXPRESS, INC | 1231 GREENWAY DRIVE IRVING TX 75038 |
| ACOSTA INC | ATTN JEFF BROPHY,EVP OPERATIONAL FINANCE 6600 CORPORATE CENTER PKWY JACKSONVILLE FL 32216 |
| ACOSTA, INC. | 6600 CORPORATE CENTER PARKWAY JACKSONVILLE FL 32216 |
| ADAIR S THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ADAM A GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM B HILLMAN IV | ADDRESS AVAILABLE UPON REQUEST |
| ADAM C HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM C UNAL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM CHITTUM | ADDRESS AVAILABLE UPON REQUEST |
| ADAM D GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| ADAM E SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM F SLATTON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM GECKING | ADDRESS AVAILABLE UPON REQUEST |
| ADAM J HARTWIG | ADDRESS AVAILABLE UPON REQUEST |
| ADAM J JONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADAM J SHALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| ADAM J WANDER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM K LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM K PRIOR | ADDRESS AVAILABLE UPON REQUEST |
| ADAM K. ASHCRAFT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM L FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| ADAM L KIRKMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM L MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM M WESTFALL | ADDRESS AVAILABLE UPON REQUEST |
| ADAM P SEIBERT | ADDRESS AVAILABLE UPON REQUEST |
| ADAM R KOETSCH | ADDRESS AVAILABLE UPON REQUEST |
| ADAM R LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ADAM R TEDROW | ADDRESS AVAILABLE UPON REQUEST |
| ADAM S PELTZ | ADDRESS AVAILABLE UPON REQUEST |
| ADAM W DOLCE | ADDRESS AVAILABLE UPON REQUEST |
| ADAM W PIKE-INMAN | ADDRESS AVAILABLE UPON REQUEST |
| ADAM X CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| ADAMS BEVERAGES OF NC, LLC | 7505 STATESVILLE RD CHARLOTTE NC 28269 |
| ADAMS BEVERAGES, INC. | 3116 JOHN D ODOM ROAD DOTHAN AL 36303 |
| ADDIE J GAGLIOTI | ADDRESS AVAILABLE UPON REQUEST |
| ADDISON A DALE | ADDRESS AVAILABLE UPON REQUEST |
| ADDISON FARMS VINEYARD | 4003 NEW LEICESTER HWY LEICESTER NC 28748 |
| ADDISON T GAY | ADDRESS AVAILABLE UPON REQUEST |
| ADELA SAENZ | ADDRESS AVAILABLE UPON REQUEST |
| ADELE L CHASE | ADDRESS AVAILABLE UPON REQUEST |
| ADELINE L VONDRAK | ADDRESS AVAILABLE UPON REQUEST |
| ADELOLA E CANTY | ADDRESS AVAILABLE UPON REQUEST |
| ADEWALE O ADEPOJU | ADDRESS AVAILABLE UPON REQUEST |
| ADIA D DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ADIA V SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ADINA G ANGLIN | ADDRESS AVAILABLE UPON REQUEST |
| ADITHIA KUSNO | ADDRESS AVAILABLE UPON REQUEST |
| ADONIS G BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ADORATHERAPY INC. | 549 ELK PARK DR UNIT 702 WOODFIN NC 28804-2017 |
| ADORIAN I POINTER | ADDRESS AVAILABLE UPON REQUEST |
| ADP INC | ATTN LEGAL DEPT 5800 WINDWARD PKWY, MS A-425 ALPHARETTA GA 30005 |
| ADP LLC | 400 W COVINA BLVD, MS 208 SAN DIMAS CA 91773 |
| ADP LLC | 1851 N RESLER EL PASO TX 79912 |
| ADP, LLC | PO BOX 842875 BOSTON MA 02284-2875 |
| ADPLEX, INC. | KEN SCHWERTNER 490 GALLIMORE DAIRY RD. GREENSBORO NC 27409 |
| ADREANNA M SAMUDA | ADDRESS AVAILABLE UPON REQUEST |
| ADRI S MAGUIRE SEGUI | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN G MORENO | ADDRESS AVAILABLE UPON REQUEST |
| ADRIAN J FALLWELL | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANE JARMAN-FOLMAR | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA A MCNEW | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA C WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA M CASTIGLIONE KRIEGER | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNA R MACCIOLA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ADRIANNA S HUBBARD | ADDRESS AVAILABLE UPON REQUEST |
| ADRIANNE P NASH | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE B TANNER | ADDRESS AVAILABLE UPON REQUEST |
| ADRIENNE E LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| ADT SECURITY SERVICES | P.O. BOX 371878 PITTSBURGH PA 15250-7878 |
| ADVANCED BUSINESS EQUIPMENT | 3072 SWEETEN CREEK RD PO BOX 5836 ASHVILLE NC 28803 |
| ADVANCED BUSINESS EQUIPMENT, INC. | 3072 SWEETEN CREEK ROAD ASHEVILLE NC 28803 |
| ADVANCED REFRIGERATION & AIR, INC. | PO BOX 850001 ORLANDO FL 32885-0212 |
| ADVANTAGE PRINTING, INC. | 1848 BREVARD ROAD ARDEN NC 28704 |
| ADVANTAGE SOLUTIONS - AR ONLY | 1610 E SAINT ANDREW PL UNIT 100 SANTA ANA CA 92705-4941 |
| ADVANTAGE WATER CONDITIONING, INC. | 5348 VICTORY DRIVE INDIANAPOLIS IN 46203 |
| ADVENIR AT GATEWAY LAKES LLC | 17501 BISCAYNE BLVD AVENTURA FL 33160 |
| ADVERTISING DIGITAL IDENTIFICATION, LLC | 11020 DAVID TAYLOR DRIVE CHARLOTTE NC 28262-1103 |
| ADVERTISING WITH WIT, INC. | 3900 W BROWN DEER RD.-STE A BROWN DEER WI 53209 |
| ADVINTAGE DISTRIBUTING OF NORTH CAROLINA | 2121 ATLANTIC AVE RALEIGH NC 27604 |
| ADVINTAGE FINE WINE SALES & DISTRIBUTION | 3354 HILL PARK DRIVE NORTH CHARLESTON SC 29418 |
| AEP OHIO | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| AEREONA S PRITZ | ADDRESS AVAILABLE UPON REQUEST |
| AERIANA C GALLIPEAU | ADDRESS AVAILABLE UPON REQUEST |
| AERIKA F SOUCHET | ADDRESS AVAILABLE UPON REQUEST |
| AERYK R LINN | ADDRESS AVAILABLE UPON REQUEST |
| AFB MANUFACTURING LLC | 2450 MERRITT DR GARLAND TX 75041 |
| AFTON N SHAVER | ADDRESS AVAILABLE UPON REQUEST |
| AGNES L DARK | ADDRESS AVAILABLE UPON REQUEST |
| AGNES TOMCZUK | ADDRESS AVAILABLE UPON REQUEST |
| AHMAD R TRENT | ADDRESS AVAILABLE UPON REQUEST |
| AHMARIC B BOWENS | ADDRESS AVAILABLE UPON REQUEST |
| AHMED ABDUL-KAREEM | ADDRESS AVAILABLE UPON REQUEST |
| AHMED HAMZIC | ADDRESS AVAILABLE UPON REQUEST |
| AHMIA S WARD | ADDRESS AVAILABLE UPON REQUEST |
| AIC, INC. | 800 DUTCH SQUARE BLVD. COLUMBIA SC 29210 |
| AIDA PAPA | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN B KINCAID | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN D PETROVICH | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN SALERNO | ADDRESS AVAILABLE UPON REQUEST |
| AIDAN T WALES | ADDRESS AVAILABLE UPON REQUEST |
| AILI R HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| AIRIELLE DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| AJA S MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| AJA T MELTON | ADDRESS AVAILABLE UPON REQUEST |
| AJJ ENTERPRISES INC | D/B/A FISH WINDOW CLEANING PO BOX 22267 KNOXVILLE TN 37933 |
| AJUJUAN M GIELDS | ADDRESS AVAILABLE UPON REQUEST |
| AKANE J BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| AKEEM C AMBROSE | ADDRESS AVAILABLE UPON REQUEST |
| AKEESHA R JEANTY | ADDRESS AVAILABLE UPON REQUEST |
| AKIE R SPADY | ADDRESS AVAILABLE UPON REQUEST |
| AKIRA A ADAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AKIRA K LOWE | ADDRESS AVAILABLE UPON REQUEST |
| AKIRA L MCCRIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| AKRON GLASS TINTING | 867 MOE DRIVE AKRON OH 44310 |
| AKWA KINDLE | ADDRESS AVAILABLE UPON REQUEST |
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA COMMUNITY NEWSPAPERS | PO BOX 25818 RICHMOND VA 23260-5818 |
| ALABAMA CROWN DISTRIBUTING CO. | PO BOX 19068 BIRMINGHAM AL 35219 |
| ALABAMA DEPARTMENT OF LABOR | ALABAMA DEPARTMENT OF LABOR 649 MONROE ST MONTGOMERY AL 36131 |
| ALABAMA DEPARTMENT OF REVENUE | CITY & COUNTY TAX P.O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPARTMENT OF REVENUE | STATE SALES & USE TAX P.O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPARTMENT OF REVENUE | 2545 TAYLOR RD MONTGOMERY AL 36117 |
| ALABAMA DEPT OF AG & INDUSTRIES | ATTN: FOOD SAFETY SECTION - ROOM 218 MONTGOMERY AL 36107-1123 |
| ALABAMA DEPT OF CONSERVATION & | NATURAL RESOURCES 64 N UNION ST MONTGOMERY AL 36130 |
| ALABAMA DEPT OF PUBLIC HEALTH | THE RSA TOWER 201 MONROE ST MONTGOMERY AL 36104 |
| ALABAMA DEPT OF PUBLIC HEALTH | PO BOX 303017 MONTGOMERY AL 36130-3017 |
| ALABAMA DEPT. OF LABOR - INSPECTIONS DIV | ATTN: CENTRAL CASHIER MONTGOMERY AL 36131 |
| ALABAMA GAS CORPORATION | 605 R ARRINGTON BLVD N BIRMINGHAM AL 35203 |
| ALABAMA MEDIA GROUP | DEPT 77571 PO BOX 77000 DETROIT MI 48277-0571 |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INTEREST DIVISION 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| ALABAMA POWER COMPANY | C/O BALCH & BINGHAM ATTN JEREMY L RETHERFORD 1901 6TH AVE N, STE 1500 BIRMINGHAM AL 35203 |
| ALACHUA COUNTY | 5830 NW 34TH BLVD GAINSVILLE FL 32653 |
| ALAJAH K SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALAN B JUNTUNEN | ADDRESS AVAILABLE UPON REQUEST |
| ALAN D MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN LACY | ADDRESS AVAILABLE UPON REQUEST |
| ALAN M MEETER | ADDRESS AVAILABLE UPON REQUEST |
| ALAN M WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALAN P DIMATTIA | ADDRESS AVAILABLE UPON REQUEST |
| ALAN S ALAIMO | ADDRESS AVAILABLE UPON REQUEST |
| ALAN T JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALAN WARD | ADDRESS AVAILABLE UPON REQUEST |
| ALANA N SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ALANAH M TARPLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALANN J COUNIHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALAYNA G ST.CLAIR | ADDRESS AVAILABLE UPON REQUEST |
| ALAYNA N BRIDWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT K ZEBOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALBERT'S | CHRISTOPHER DIBELLO PO BOX 877 SWEDESBORO NJ 08085 |
| ALBERT'S ORGANIC | P.O. BOX 412641 BOSTON MA 02241-2641 |
| ALBERT'S ORGANIC - EAST | P.O. BOX 412641 BOSTON MA 02241-2641 |
| ALCHEMY SPICE COMPANY, INC. | 2502 EAST 12TH STREET SUITE B CHATTANOOGA TN 37404 |
| ALDO NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| ALDRIDGE, INC. | 595 OLD DRUGSTORE RD. GARNER NC 27529 |
| ALEAH DUKES | ADDRESS AVAILABLE UPON REQUEST |
| ALEC B JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| ALEC DOHMANN | 99 ASCENSION DR ASHEVILLE NC 28806 |

| Claim Name | Address Information |
|---|---|
| ALEC G ROSSETT | ADDRESS AVAILABLE UPON REQUEST |
| ALEC NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEC X BENTLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEECIA B GROOMS | ADDRESS AVAILABLE UPON REQUEST |
| ALEIZA M ROWE-GEVEDON | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRA ZARATE | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO J PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO P PALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| ALEJANDRO Z GARCIA-LAVIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEKSEYS IMPORTS CHATTANOOGA, LLC | 4295 CROMWELL RD CHATTANOOGA TN 37421 |
| ALENA D CHARLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEPH WINES CORPORATION | 2640 SHOP ROAD COLUMBIA SC 29209 |
| ALESHIA D CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ALESHIA M CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| ALESSANDRA M BALSER | ADDRESS AVAILABLE UPON REQUEST |
| ALETHEA J BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX A HANNA | ADDRESS AVAILABLE UPON REQUEST |
| ALEX B HIXON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX E HAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEX E WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ALEX F HURD | ADDRESS AVAILABLE UPON REQUEST |
| ALEX J FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| ALEX JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEX K BAYLIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX M LU | ADDRESS AVAILABLE UPON REQUEST |
| ALEX M MASI | ADDRESS AVAILABLE UPON REQUEST |
| ALEX O HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALEX R MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA K SHARP | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA L DEMKOW | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA M GILES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA R CARREALE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA R COSENTINO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA R WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXA VANEGAS | 8917 FIRESTREAK DR. CHARLOTTE NC 28216 |
| ALEXANDER A LEDESMA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER A SEIDEL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER B JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER B SWAINE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER C SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER D EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER D YAGIELA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER E AGRAN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER E CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER EQUIPMENT | PO BOX 25165 WINSTON-SALEM NC 27114 |
| ALEXANDER G WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER GALETARI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER J GUTHRIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXANDER J JOASHI | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER K SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER K WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER L CHRIST | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER L PORTER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER L URQUHART | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER M MARGOL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER MALAFY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER S TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER S WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER T JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDER W PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA B LOWE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA C. MERCK | 935 MISTY WOOD LANE SUWANEE GA 30024 |
| ALEXANDRA D ROENBECK | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA J VO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA K BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA L BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA M FIELD | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA R COUND | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA R FINLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA YEPES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRA Z MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE C WORSHAM | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE D HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE DE CERQUEIRA SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRE FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDREA C WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA C MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA D CURRIER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA E BITAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA M REESE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXANDRIA V ROY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIA I SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS A BOYKIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS A CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS A ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS A ST. PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS B NEWSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS C FERENTINOS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS C HOMES | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS D RAY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS D TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS E CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS E TEETER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS G LITTLE COOK MOODY | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS H MURGU | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ALEXIS J BOICKEN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS J RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS K WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS M MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS M ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS M SHEARIN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS M WARANKA | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS N HOHIMER | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS N MOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS N ST.HILAIRE | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS S ZETTS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS T BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALEXIS V MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| ALEXUS M SIMAR | ADDRESS AVAILABLE UPON REQUEST |
| ALEXUS R BESS | ADDRESS AVAILABLE UPON REQUEST |
| ALEYIAH AIKEN | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED A FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED A JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED E WHELESS II | ADDRESS AVAILABLE UPON REQUEST |
| ALFRED GARLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ALI L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALI RAFIEE | ADDRESS AVAILABLE UPON REQUEST |
| ALI-JON ZAKIKHANI | ADDRESS AVAILABLE UPON REQUEST |
| ALICE B. LANDRUM MIDDLE SCHOOL | 40 ORANGE ST. ST. AUGUSTINE FL 32084 |
| ALICE G FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ALICE M KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA A BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA B SYMS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA H MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA J SNOW | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA M LEHR | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA M RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA M TRAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA M WARRENS | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA N BOYD | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA N WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ALICIA R SOUTHERN | ADDRESS AVAILABLE UPON REQUEST |
| ALISA S JONES | ADDRESS AVAILABLE UPON REQUEST |
| ALISEA S WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA A PERRY | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA G ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA M PINON | ADDRESS AVAILABLE UPON REQUEST |
| ALISHA R DOWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALISON DYER | ADDRESS AVAILABLE UPON REQUEST |
| ALISON L ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ALISON M JOBE | ADDRESS AVAILABLE UPON REQUEST |
| ALISON P. GELSOMINO | 1735 ASHLEY HALL RD APT 412 CHARLESTON SC 29407-4017 |

| Claim Name | Address Information |
|---|---|
| ALISON R SCHIMMEL | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA C OSTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA K LUSTER | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA M HILTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA N BEAVERS | ADDRESS AVAILABLE UPON REQUEST |
| ALISSA R CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| ALITA S DEAN | ADDRESS AVAILABLE UPON REQUEST |
| ALIVIA M CROWELL | ADDRESS AVAILABLE UPON REQUEST |
| ALIVIA RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| ALIVIA T JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| ALIYA E HASSEN | ADDRESS AVAILABLE UPON REQUEST |
| ALIYAH BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| ALIYAH R CLEARY | ADDRESS AVAILABLE UPON REQUEST |
| ALL LINES LEASING | 100 PRAIRIE CENTER DR EDEN PRAIRIE MN 55344 |
| ALL NATURAL DISTRIBUTORS | 56 LEONARD STREET FOXBORO MA 02035 |
| ALL THE RIGHT GROOVES | C/ JILL PHILLIPS CHARLOTTE NC 28269-2225 |
| ALL-STATE RESTAURANT EQUIPMENT CO., INC. | PO BOX 20812 GREENSBORO NC 27420 |
| ALLA I WARD | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN D LEIDHOLM | ADDRESS AVAILABLE UPON REQUEST |
| ALLAN P BARISH | ADDRESS AVAILABLE UPON REQUEST |
| ALLEGRO BUISNESS INTELLIGENCE | ATTN RONALD ANDERSON 51 POSSUM WAY, STE 100 MURRAY HILL NJ 07974 |
| ALLEGRO BUSINESS INTELLIGENCE | 51 POSSUM WAY MURRAY HILL NJ 07974 |
| ALLEN C CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN CASEMENT | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN COUNTY TREASURER | 1 E MAIN ST, STE 104 FORT WAYNE IN 46802-1888 |
| ALLEN COUNTY/ SPRING TAX | PO BOX 2540 FT. WAYNE IN 46801-2540 |
| ALLEN COUNTY/ SPRING TAX | 1 E MAIN ST STE 104 ROUSSEAU CENTRE FORT WAYNE IN 46802 |
| ALLEN COUNTY/ WINTER TAX | PO BOX 2540 FT. WAYNE IN 46801-2540 |
| ALLEN COUNTY/ WINTER TAX | 1 E MAIN ST STE 104 ROUSSEAU CENTRE FORT WAYNE IN 46802 |
| ALLEN D PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN H REDDICK | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN K THORNHILL | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN L HOUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN L ZHANG | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN R BOELKE | ADDRESS AVAILABLE UPON REQUEST |
| ALLEN Y CALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| ALLIANCE BEVERAGE DISTRIBUTING | 4490 60TH STREET SE GRAND RAPIDS MI 49512 |
| ALLISIA M GATES | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON C COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON CLEGG | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON E BOGLE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON E LANDES | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON G CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON J MESSENGER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON K SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON L HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON L TAMEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ALLISON LARSSON | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON M ALDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON MARCUM | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON P GIFFORD | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON R MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALLISON Z SAMS | ADDRESS AVAILABLE UPON REQUEST |
| ALLIYAH HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLURA M. MARSHALL | 21 SOUTHWICKE DRIVE ARDEN NC 28704 |
| ALLYHA SAINTKITTS | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON CURLEY | ADDRESS AVAILABLE UPON REQUEST |
| ALLYSON MEYLER | 1902 EFLAND DRIVE GREENSBORO NC 27408 |
| ALLYSON T HILL | ADDRESS AVAILABLE UPON REQUEST |
| ALONI T DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ALONZA L WARD | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO K BECTON | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO L CLARK | ADDRESS AVAILABLE UPON REQUEST |
| ALONZO SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALPHA BACKGROUND INVESTIGATIONS | PO BOX 14683 COPLEY OH 44321 |
| ALPHA MEDIA USA | 701 NORTHPOINT PARKWAY WEST PALM BEACH FL 33407 |
| ALTHEA F DANIEL-BAIRD | ADDRESS AVAILABLE UPON REQUEST |
| ALURA J MYERS | ADDRESS AVAILABLE UPON REQUEST |
| ALVA M LAINE | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN D YANCEY | ADDRESS AVAILABLE UPON REQUEST |
| ALVIN M MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ALYCIA COLON | ADDRESS AVAILABLE UPON REQUEST |
| ALYSEEIA R WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSHA M WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ALYSON K PAIGE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA A CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA BECKSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA C CAUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA D HARDY | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA D VARNER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA L PARIS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA N FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA N HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA N KING | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA R FONTE | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSA R PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| ALYSSIA S ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| ALYX R APPLEWHITE | ADDRESS AVAILABLE UPON REQUEST |
| AMADOU FAYE | ADDRESS AVAILABLE UPON REQUEST |
| AMAL SAYEDAHMED | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA A ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA A INGERSOLL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA A MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA B STANFORD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMANDA BAITY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA C COFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA C WIVELL | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA D BORCHARDT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA D BYERS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA D LOOSA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA E EGAN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA E KITE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA E MOONEYHAM | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA J FALKNER | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA J FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA J MADERO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA K BLISS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA K HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA K LEVINAR | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA K RHODES | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA L BARMORE | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA L BYRD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA L DROWN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA L GIPSON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA L TABORDA-JARAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA L URBINA | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA M GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA M LARKIN | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA M SHARKEY | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA M VERNON | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA N BOYD | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA N OBRYANT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PINCKERT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA PONTIFF | 118 HILLCREST DRIVE MONKS CORNER SC 29461 |
| AMANDA R GUNNELS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA R RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA RAYE SHIVE | 396 MENAHAN ST RIDGEWOOD NY 11385-2120 |
| AMANDA S MERRITT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA S PETERS | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA S. RAY | 775 RIVERHAVEN DRIVE SUWANEE GA 30024 |
| AMANDA T GATES | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TROUT | ADDRESS AVAILABLE UPON REQUEST |
| AMANDA TYNIS | 115 WOODMERE DRIVE WILLIAMSBURG VA 23185 |
| AMANDA VOUSDEN | 8891 SW 96TH LANE OCALA FL 34481 |
| AMARI D BRADLEY-GARNER | ADDRESS AVAILABLE UPON REQUEST |
| AMARI N EVANS | ADDRESS AVAILABLE UPON REQUEST |
| AMARIAH J TANNER | ADDRESS AVAILABLE UPON REQUEST |
| AMAYA L MONGO | ADDRESS AVAILABLE UPON REQUEST |
| AMBER B CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| AMBER B JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER C SLOCUM | ADDRESS AVAILABLE UPON REQUEST |
| AMBER D DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| AMBER L BARNHILL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AMBER L COWARD | ADDRESS AVAILABLE UPON REQUEST |
| AMBER L DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER L EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| AMBER L GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| AMBER L GREEN | ADDRESS AVAILABLE UPON REQUEST |
| AMBER L PRATT | ADDRESS AVAILABLE UPON REQUEST |
| AMBER L ZEMEK | ADDRESS AVAILABLE UPON REQUEST |
| AMBER M MOORE | ADDRESS AVAILABLE UPON REQUEST |
| AMBER N MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER N ODELL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER O ADLEY | ADDRESS AVAILABLE UPON REQUEST |
| AMBER R FELIX | ADDRESS AVAILABLE UPON REQUEST |
| AMBER R NIEBOER | ADDRESS AVAILABLE UPON REQUEST |
| AMBER R WHITED | ADDRESS AVAILABLE UPON REQUEST |
| AMBER S COWGILL | ADDRESS AVAILABLE UPON REQUEST |
| AMBER S VAN BLARICUM | ADDRESS AVAILABLE UPON REQUEST |
| AMBER V TROCHE | ADDRESS AVAILABLE UPON REQUEST |
| AMBERI C FITZ | ADDRESS AVAILABLE UPON REQUEST |
| AMBRALYN M TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| AMEC, LLC | 4601 WHITE HORSE RD GREENVILLE SC 29611 |
| AMEERAH J FARAKHAN | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA A GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA E WILSON | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA R COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA R HAYWARD | ADDRESS AVAILABLE UPON REQUEST |
| AMELIA TOFFEE COMPANY LLC | 1776 HAMMOCK DR FERNANDINA BEACH FL 32034 |
| AMER F BALOCH | ADDRESS AVAILABLE UPON REQUEST |
| AMERICAN BANKERS INSURANCE CO. | FLOOD SERVICE CENTER KALISPELL MT 59904-8695 |
| AMERICAN BANKERS INSURANCE CO. | 11222 QUAIL ROOST DRIVE MIAMI FL 33157 |
| AMERICAN EAGLE | PO BOX 71056 KNOXVILLE TN 37938-1056 |
| AMERICAN EAGLE LOCKSMITH | 3484 HENDERSONVILLE RD. FLETCHER NC 28732 |
| AMERICAN EXPRESS COMPANY | ATTN CORPORATE SVCS OPERATIONS AESC-P 20022 N 31 AVE PHOENIX AZ 85027 |
| AMERICAN EXPRESS CORPORATE SVCS-AESC-P | ATTN GUARANTY OF PAYMENT AGREEMENTS 20022 N 31 AVE PHOENIX AZ 85027 |
| AMERICAN EXPRESS TRAVEL RELATED | SVS COMPANY INC, ATTN CORP CARD UNIT TRAVEL GRP SERVICE CTR 20022 N 31 AVE PHOENIX AZ 85027 |
| AMERICAN FIRE & SAFETY, INC. | 200 COBB PARKWAY N MARIETTA GA 30062 |
| AMERICAN FIRE PROTECTION | PO BOX 4139 GREENVILLE SC 26908-4139 |
| AMERICAN LOCKSMITHS | 187 SEMINARY ST. BEREA OH 44017 |
| AMERICAN NEWS COMPANY LLC | ATTN AMI HARRIS 1955 LAKE PARK DR, STE 400 SMYRNA GA 30080 |
| AMERICAN OUTDOOR PRODUCTS | 6350 GUNPARK DRIVE BOULDER CO 80301 |
| AMERICAN PAYROLL INSTITUTE, INC C/O APA | 660 N. MAIN AVE. SAN ANTONIO TX 78205-1217 |
| AMERICAN PREMIUM BEVERAGE | 5241 NATIONAL CENTER DRIVE HIGH POINT NC 27235 |
| AMERICAN RED CROSS | GREATER CAROLINA CHAPTER 2425 PARK ROAD CHARLOTTE NC 28203 |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | PO BOX 759477 BALTIMORE MD 21275-9477 |
| AMERISWEEPS INC. | 2740 SW MARTIN DOWNS BLVD PALM CITY FL 34990 |
| AMETHYST D STOLZE | ADDRESS AVAILABLE UPON REQUEST |
| AMEX | PO BOX 981535 EL PASO TX 79998-1535 |
| AMEX | CELIA COULOMBE PO BOX 981535 EL PASO TX 79998-1535 |
| AMIE J OMALEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| AMIGO MOBILITY INTERNATIONAL, INC. | PO BOX 74470 CLEVELAND OH 44194-0570 |
| AMIR S KHAYYAT | ADDRESS AVAILABLE UPON REQUEST |
| AMIRA D TURNER | ADDRESS AVAILABLE UPON REQUEST |
| AMMAR MAJID | ADDRESS AVAILABLE UPON REQUEST |
| AMMY J ZUNIGA | ADDRESS AVAILABLE UPON REQUEST |
| AMOS J LEFLER JR. | ADDRESS AVAILABLE UPON REQUEST |
| AMOS LEFLER | ADDRESS AVAILABLE UPON REQUEST |
| AMOS REFRIGERATION, INC. | 200 INTERSTATE LANE MARBLE NC 28905 |
| AMPERSAND | F/K/A NATIONAL CABLE COMMUNICATIONS C/O CCR 20 BROAD HOLLOW RD, STE 1002 MELVILLE NY 11747 |
| AMWINS | 4725 PIEDMONT ROW DRIVE, SUITE 600 CHARLOTTE NC 28210 |
| AMY A MCBRIDE | ADDRESS AVAILABLE UPON REQUEST |
| AMY C FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY C LETCHER-WOLF | ADDRESS AVAILABLE UPON REQUEST |
| AMY D CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| AMY E BARNES | ADDRESS AVAILABLE UPON REQUEST |
| AMY ENERSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY G HAMILL | ADDRESS AVAILABLE UPON REQUEST |
| AMY H MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| AMY J ENERSON | ADDRESS AVAILABLE UPON REQUEST |
| AMY J HARDEN | ADDRESS AVAILABLE UPON REQUEST |
| AMY J RICCARDO | ADDRESS AVAILABLE UPON REQUEST |
| AMY J SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| AMY J THRIFT | ADDRESS AVAILABLE UPON REQUEST |
| AMY L HILE | ADDRESS AVAILABLE UPON REQUEST |
| AMY M BOONE | ADDRESS AVAILABLE UPON REQUEST |
| AMY M FOX | ADDRESS AVAILABLE UPON REQUEST |
| AMY M STANFIELD | ADDRESS AVAILABLE UPON REQUEST |
| AMY N MATHEIS | ADDRESS AVAILABLE UPON REQUEST |
| AMY P WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| AMY S VANNARATH | ADDRESS AVAILABLE UPON REQUEST |
| AMY V WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANA C VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ANAELLE N DAHOUROU | ADDRESS AVAILABLE UPON REQUEST |
| ANAMANIS CARRION GORBEA | ADDRESS AVAILABLE UPON REQUEST |
| ANASTACIA T BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANASTASIA GEORGE BURSENOS | ADDRESS AVAILABLE UPON REQUEST |
| ANATOLIY V MARGITICH | ADDRESS AVAILABLE UPON REQUEST |
| ANAUTICA N GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| ANCHOR CONSTRUCTION OF TAMPA | 3907 W. OSBORNE AVENUE TAMPA FL 33614 |
| ANDAL LEVEILLE | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON C HODGES | ADDRESS AVAILABLE UPON REQUEST |
| ANDERSON M MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRA L HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| ANDRAE M GALLIEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE D MABSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE F KIRKLAND | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE GARCON | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE J WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDRE P PARRALES-MELENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE R HALL | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE T CUTLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDRE UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA D ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA D SHULL | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA E TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA J HAMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA JAMES | 15 WAMBOLDT AVE. ASHEVILLE NC 28806 |
| ANDREA JERAUSEK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA L REITANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA M ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA M BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA M SCRUGGS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA N CIGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA N PARLIN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA N WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREA ZAC CALABRESE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREAS A WELLS | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES E AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES E LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDRES G PENA | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW B FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW BOCCHIARO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW C CONNER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW C WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW D BARNTHOUSE | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW D DORION | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW D GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW D JONES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW D LUCKABAUGH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW D WEEDEN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW E BARKER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW F CANON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW F SWIGER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW H RAY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW HIMES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J BLACK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J EPPING | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J FOLLMER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J KELLER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J LOSQUADRO | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J LOUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J MARZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J MOREHEAD | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J NEBELSKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANDREW J ROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J SELWYN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW J SHOWERS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW K DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW L ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW L MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW L REEDY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW L TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW L TERRY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW M BENBOW | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW M BOURLIER | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW M FRIES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW M GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW M HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW M JAMIESON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW M PROROK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW M VINCENT IV | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW MAHAR | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW O GORDON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW Q BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW R COX | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW R CUFF | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW R LARSON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW R PEETERS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW R SCHWARTZ | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW S BUSJAHN | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW S HIMES | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW S LENS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW S ROARK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW T GOODING | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW T KIRK | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW T WALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW T WEEKS | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW W BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW W BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW W HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ANDREW W KALE | ADDRESS AVAILABLE UPON REQUEST |
| ANDRU D JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| ANDY L COSGROVE | ADDRESS AVAILABLE UPON REQUEST |
| ANEESHA C HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| ANEL RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ANFERNEE L GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL A LEYVA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL A QUEZADA-RICHIEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL E ACUNA | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL F OCASIO | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL G MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL L DE CASTRO RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL M GRANGER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGEL M HILTON | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL M WINKLEPLECK | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL REEVES | ADDRESS AVAILABLE UPON REQUEST |
| ANGEL T NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA A NACY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA B ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA C ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA C LOTT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA C NULPH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA D MCMULLEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA D MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA F RICE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA H BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA I THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA JOHNSTON | 25 DRAPER ST. GREENVILLE SC 29611 |
| ANGELA K CALHOUN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA L KINMAN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA L MILKIE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA L WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M BUIE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M CHILDS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M KISKO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M LACZKO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M MACDOUGALL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M MCELLIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M NARVAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M PRIDGEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M ZISS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA M. SIBERT | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA N CANDLISH | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA NAPOLITANO | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA NEAVINS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA P WOLVERTON-KIRSHTEIN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA PRIDGEN | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA R DAUGHTRY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA RICE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA V BELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELA Y HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA C BAEZ | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA M TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA M VEGA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA N CONROY | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA R LEINEISER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA T MCIVER | ADDRESS AVAILABLE UPON REQUEST |
| ANGELICA TALAN | 2220 FAIRFAX DRIVE ARLINGTON VA 22201 |
| ANGELINA B ROSS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA E CROSBY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ANGELINA G CHAVOLLA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELINA T OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE G HAYNIE | ADDRESS AVAILABLE UPON REQUEST |
| ANGELIQUE M KOVAC | ADDRESS AVAILABLE UPON REQUEST |
| ANGELITA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO G CARACCIOLI | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO H PURNELL | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO K RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| ANGELO RIDORE | ADDRESS AVAILABLE UPON REQUEST |
| ANGIE T FRANCO | ADDRESS AVAILABLE UPON REQUEST |
| ANHELETA FERMIN | ADDRESS AVAILABLE UPON REQUEST |
| ANHEUSER-BUSCH OF AUGUSTA | 665 INDUSTRIAL PARK DR. EVANS GA 30809 |
| ANHEUSER-BUSCH SALES OF CANTON | 1611 MARIETTA AVE SE CANTON OH 44707 |
| ANIKA J CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| ANILYN G MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| ANISIA I MOYA | ADDRESS AVAILABLE UPON REQUEST |
| ANITA A BORSZEM | ADDRESS AVAILABLE UPON REQUEST |
| ANITA C TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANITA E SZALLER | ADDRESS AVAILABLE UPON REQUEST |
| ANITA L SCARNECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| ANITA M ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ANITA M THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANITA S FERGUS | ADDRESS AVAILABLE UPON REQUEST |
| ANN FOWLER | 39 BAKER AVE. ASHEVILLE NC 28806 |
| ANN M LANGHAMMER | ADDRESS AVAILABLE UPON REQUEST |
| ANN M LOOBY | ADDRESS AVAILABLE UPON REQUEST |
| ANN S BERSHADER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA C FORRESTER | ADDRESS AVAILABLE UPON REQUEST |
| ANNA D WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ANNA E CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| ANNA E SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| ANNA G ORR | ADDRESS AVAILABLE UPON REQUEST |
| ANNA J KOROTITSCH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA K WALENS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA L BROYLES | ADDRESS AVAILABLE UPON REQUEST |
| ANNA L STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| ANNA M CIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| ANNA M CROSS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA M DECHELLIS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA M DOALSON | ADDRESS AVAILABLE UPON REQUEST |
| ANNA M PICARDI | ADDRESS AVAILABLE UPON REQUEST |
| ANNA M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ANNA M STOREY | ADDRESS AVAILABLE UPON REQUEST |
| ANNA N FRONEK | ADDRESS AVAILABLE UPON REQUEST |
| ANNA P HARKNESS | ADDRESS AVAILABLE UPON REQUEST |
| ANNA S PARRISH | ADDRESS AVAILABLE UPON REQUEST |
| ANNABELLE D PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| ANNE B JOUBERT | ADDRESS AVAILABLE UPON REQUEST |
| ANNE C TIERNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANNE CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| ANNE M STREVELER | ADDRESS AVAILABLE UPON REQUEST |
| ANNE M TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANNE S CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| ANNE T PICKHARDT | ADDRESS AVAILABLE UPON REQUEST |
| ANNEMARIE N DICAMILLO | ADDRESS AVAILABLE UPON REQUEST |
| ANNIE VALLIERES | ADDRESS AVAILABLE UPON REQUEST |
| ANTAR A MCGRAW | ADDRESS AVAILABLE UPON REQUEST |
| ANTAVIS MOSES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHEA P JONES | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY A MORROW | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY A RUSHING | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY B COZZARELLI | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY D FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY G BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY G FELICE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY G GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J CAMARDA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J CURCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J DEL RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY J SHELL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY KEETER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY L GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY M ACTON | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY M FAVETTA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY M JURAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY M SPRUILL | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY M THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY N MAIONE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY ODORISIO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY P KERR-JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY R HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY R KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY R LARRIVIERE-ZABALA | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY R MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY R STRAWSER | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY T ADAMS II | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY T REVIERE | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY T SHIMKETS | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY T YOUNGBLOOD | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY THOMAS LOMBARDO | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY W RIQUELMY | ADDRESS AVAILABLE UPON REQUEST |
| ANTHONY WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| ANTOINE L TAYLOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ANTONETTE I GAINES | ADDRESS AVAILABLE UPON REQUEST |
| ANTONI G CARBONELL | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA E WOLFGANG | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIA V DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO A PADMORE | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO C DOWAH | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO D BRANHAM | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO E BAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO M AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| ANTONIO TODD JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ANTWOINNE J TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ANYA M UGOLIK | ADDRESS AVAILABLE UPON REQUEST |
| ANYA R STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| ANZHELIKA Y YERSHIKHINA | ADDRESS AVAILABLE UPON REQUEST |
| APEX WELLNESS GROUP, LLC | DBA PHION BALANCE 14362 N FRANK LLOYD WRIGHT BLVD SUITE 1000 SCOTTSDALE AZ 85260 |
| APG-EAST LLC | ATTN: JACESON M. COOK PO BOX 1815 BOONE NC 28607 |
| APOLONIA B YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| APPALACHIAN NE TENNESSEE RESOURCE | CONSERVATION AND DEVELOPMENT 3211 NORTH ROAN ST. JOHNSON CITY TN 37601 |
| APPALACHIAN POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| APPALACHIAN POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| APPALACHIAN PRO CLEAN | 1295 MARTINS GLEN LANE JOHNSON CITY TN 37615 |
| APPALACHIAN SEEDS FARM & NURSERY | PO BOX 6811 ASHEVILLE NC 28816 |
| APRIL A JILES | ADDRESS AVAILABLE UPON REQUEST |
| APRIL B ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| APRIL E HAMBLY | ADDRESS AVAILABLE UPON REQUEST |
| APRIL J GIZZI | ADDRESS AVAILABLE UPON REQUEST |
| APRIL L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL L JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| APRIL LANDESS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL M BRACE | ADDRESS AVAILABLE UPON REQUEST |
| APRIL M COFER | ADDRESS AVAILABLE UPON REQUEST |
| APRIL M LANDESS | ADDRESS AVAILABLE UPON REQUEST |
| APRIL M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| APRIL MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| APRIL N CALVERT | ADDRESS AVAILABLE UPON REQUEST |
| APRIL N MAYNARD | ADDRESS AVAILABLE UPON REQUEST |
| APRIL N ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| APRIL V DUFFEE | ADDRESS AVAILABLE UPON REQUEST |
| AQUA SYSTEMS | 7785 E US HWY 36 AVON IN 46123 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC | 141 LONGWATER DRIVE NORWELL MA 02061 |
| ARAMARK UNIFORM SERVICES | AUS CENTRAL LOCKBOX DALLAS TX 75373-1676 |
| ARAMARK UNIFORM SERVICES | 115 N 1ST ST BURBANK CA 91502 |
| ARAMIS W BERRY | ADDRESS AVAILABLE UPON REQUEST |
| ARARAT IMPORT EXPORT CO, LLC | 2020 PROGRESS CT RALEIGH NC 27608 |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE CHICAGO IL 60673-1254 |
| ARCHER AIR CONDITIONING SRVCS CO., INC. | 2503 WEST BEAVER CREEK DR. POWELL TN 37849 |
| ARCHETYPE BREWING | 265 HAYWOOD ROAD ASHEVILLE NC 28806 |
| ARCHWAY SERVICE, INC. | 2316 KINGS ROAD EXTENSION SHELBY NC 28151 |

| Claim Name | Address Information |
| --- | --- |
| ARDENNE FARM | 353 BANNER FARM RD. MILLS RIVER NC 28759 |
| AREIL FLANDERS | 8192 BALTIMORE AVE WESTERVILLE OH 43081 |
| ARELYA K ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| ARI JACOB ZAUBER | ADDRESS AVAILABLE UPON REQUEST |
| ARI T ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA CLAVIJO | ADDRESS AVAILABLE UPON REQUEST |
| ARIANA D MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA BONILLA | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA BUCKINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA E COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA K BUCKINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA M BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| ARIANNA V GONZALEZ GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ARICKA L DECKER | ADDRESS AVAILABLE UPON REQUEST |
| ARIE E ZORN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL A BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL A CHARETTE | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL A WEBB | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL B KHAN | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL J BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL M WOOD | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL N FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| ARIEL S MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| ARIELLE L CALLICOTTE | ADDRESS AVAILABLE UPON REQUEST |
| ARIS C HILL | ADDRESS AVAILABLE UPON REQUEST |
| ARIYON A BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| ARLY CLERFE | ADDRESS AVAILABLE UPON REQUEST |
| ARMAND J BENNETT-JUDD | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO DE ANDA | ADDRESS AVAILABLE UPON REQUEST |
| ARMANDO SERRANO-TELLADL | ADDRESS AVAILABLE UPON REQUEST |
| ARMEN M MANOOGIAN | ADDRESS AVAILABLE UPON REQUEST |
| ARNOLD J WOLBERG | ADDRESS AVAILABLE UPON REQUEST |
| ARROWHEAD LOCK & SAFE INC. | 2255 CUMBERLAND PKWY SE STE 1100A ATLANTA GA 30339-4530 |
| ARSALAN U KOUSER | ADDRESS AVAILABLE UPON REQUEST |
| ARSENIO D POWELL | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR E WIJEKOON | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR J BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR L SCHOEN | ADDRESS AVAILABLE UPON REQUEST |
| ARTHUR T BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| ARTIOLA AZIZI | ADDRESS AVAILABLE UPON REQUEST |
| ARTISAN BEVERAGE GROUP | NON-ALCOHOLIC GROCERY CHARLOTTE NC 28208 |
| ARTS ALIVE (DESIGNED BY KAMBRA) | 668 NEW HAW CREEK RD ASHEVILLE NC 28805 |
| ARTUR BEQIRAY | ADDRESS AVAILABLE UPON REQUEST |
| ARUNA GOSKONDA | ADDRESS AVAILABLE UPON REQUEST |
| ARYANA D HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ASHANTE S GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| ASHANTI A WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ASHER H FAIRCHILD | ADDRESS AVAILABLE UPON REQUEST |
| ASHERAH T JACKSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHEVILLE AREA CHAMBER OF COMM | P.O. BOX 1010 ASHEVILLE NC 28802 |
| ASHEVILLE AUTO SPA | 3 BUSINESS PARK CIRCLE ARDEN NC 28704 |
| ASHEVILLE CITIZEN-TIMES | PO BOX 677564 DALLAS TX 75267-7564 |
| ASHEVILLE CITIZEN-TIMES - SINGLE | PO BOX 2090 ASHEVILLE NC 28802 |
| ASHEVILLE FORD LINCOLN | 611 BREVARD ROAD ASHEVILLE NC 28806 |
| ASHEVILLE GARAGE DOOR SERVICE, INC. | 2530 US HIGHWAY 70 SWANNANOA NC 28778 |
| ASHEVILLE RADIO GROUP | 1190 PATTON AVE ASHEVILLE NC 28806 |
| ASHIA L WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLE S WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE E HEMINGWAY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEE G SUTAK | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH L ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH M HESTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH POSTON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEIGH R BOSWELL | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEN N ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY A AMTHOR | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY BOYLES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY C BATTLE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY C POWERS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY COTE | 1320 DILLARD ST. TALLAHASSEE FL 32308 |
| ASHLEY D EATMON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY D HOLMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY D PUCKETT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY D WITHEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY E GIORGI | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY E LAKOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY E LISZKA | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY E SHUMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY G LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY G SHAW | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY GREIG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY J HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY J JAMES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY JOHNSON | 300 BLACKWELL ST. DURHAM NC 27701 |
| ASHLEY K SCHOOSS-MERSEBERG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY L FISHER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY L FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY L LYMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY L MCDOUGALD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M FAIRBANKS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M HUBLEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M LABOY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M RHINEHARDT | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M SCOGIN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY M SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ASHLEY M YARBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY MCCAULLEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N DANDY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N DAVIDSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N EATON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N GILFORD | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N GLENN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N LAKES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N RIOS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N SANDRENE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY N TERRY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY NELSON | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY R KINKAID | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY R NIEVES | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY R STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY S BELOTE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY T ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY T PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| ASHLEY TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ASHLI J PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLIE LEHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ASHLIE M PARSLEY | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN D PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| ASHLYN H STANCIL | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON D BATES | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON G GOFORTH | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON G MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON L MIZE | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON M HARROLD | ADDRESS AVAILABLE UPON REQUEST |
| ASHTON S YORK | ADDRESS AVAILABLE UPON REQUEST |
| ASHWINII GURUSWAMI | ADDRESS AVAILABLE UPON REQUEST |
| ASIA B GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ASIA M HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| ASIA M PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ASIAH R HILL | ADDRESS AVAILABLE UPON REQUEST |
| ASSA ABLOY ENTRANCE SYSTEMS | 1900 AIRPORT ROAD MONROE NC 28110 |
| ASSOCIATED BRANDS | PO BOX 819 CONOVER NC 28613 |
| AT&T | PO BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | 205 S AKARD ST DALLAS TX 75202 |
| AT&T - CORP | 205 S AKARD ST DALLAS TX 75202 |
| AT&T - HIXON | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT&T CORP | ATTN MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER NJ 07921-0752 |
| AT&T CORP | ATTN KEVIN LANGHAUSER, ACCT MGR 2359 PERIMTER POINTE PKWY, STE 500 CHARLOTTE NC 28208 |
| ATCOM BUSINESS TELEPHONE SYSTEMS | P.O. BOX 13476 RESEARCH TRIANGLE PARK NC 27709 |
| ATHENA G GRANGER | ADDRESS AVAILABLE UPON REQUEST |
| ATHENA M ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| ATHENS BANNER-HERALD | SINGLE COPY DEPARTMENT ATHENS GA 30601 |
| ATHENS CLARKE COUNTY | WATER BUSINESS OFFICE ATLANTA GA 30368-7095 |

| Claim Name | Address Information |
|---|---|
| ATHENS CLARKE COUNTY | 301 COLLEGE AVE, RM 204 ATHENS GA 30601 |
| ATHENS CLARKE COUNTY - FINANCE | DEPARTMENT OF FINANCE ATHENS GA 30603 |
| ATHENS DISTRIBUTING CO. OF CHATTANOOGA | PO BOX 23287 CHATTANOOGA TN 37422 |
| ATHENS DISTRIBUTING COMPANY OF KNOXVILLE | 3001 OWEN DRIVE ANTIOCH TN 37013 |
| ATHENS MATERIAL HANDLING | PO BOX 6685 ATHENS GA 30604 |
| ATLANTA BEVERAGE COMPANY AGGP | 500 FULTON INDUSTRIAL BLVD ATLANTA GA 30336 |
| ATLANTIC CUSTOM SOLUTIONS | 6224 FRANKFORD AVE BALTIMORE MD 21206 |
| ATLANTIC ELECTRIC, LLC | PO BOX 41347 CHARLESTON SC 29423 |
| ATLANTIC SHORES DISTRIBUTORS | 6707 NETHERLANDS DRIVE WILMINGTON NC 28405 |
| ATLAS S KINZEL | ADDRESS AVAILABLE UPON REQUEST |
| ATMOS ENERGY CORPORATION | ATTN BANKRUPTCY GROUP PO BOX 650205 DALLAS TX 75265 |
| ATORIANA B BUSH | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY JONES | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY M HEADRICK | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY M JONES | ADDRESS AVAILABLE UPON REQUEST |
| AUBREY M LUCE | ADDRESS AVAILABLE UPON REQUEST |
| AUBURN CHAMBER OF COMMERCE | PO BOX 1370 AUBURN AL 36831-1370 |
| AUBURN-OPELIKA MOMS BLOG | 1918 NORTHGATE DRIVE OPELIKA AL 36801 |
| AUDREY A WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY J OPPERMAN | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY J WEIGELT | ADDRESS AVAILABLE UPON REQUEST |
| AUDREY MCDONALD-RUSHING | ADDRESS AVAILABLE UPON REQUEST |
| AUDRIA GARRADO | ADDRESS AVAILABLE UPON REQUEST |
| AUDRIE BLOMQUIST | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST K SCHEELE | ADDRESS AVAILABLE UPON REQUEST |
| AUGUST W FAZZONE | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTA ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTA MAGAZINE | PO BOX 1405 AUGUSTA GA 30903 |
| AUGUSTA V ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| AUGUSTUS L DUFRESNE | ADDRESS AVAILABLE UPON REQUEST |
| AUNT LO'S COOKIE CONNECTION | 1835 AUBURNDALE AVE. CHATTANOOGA TN 37405 |
| AUNT MILLIE'S BAKERIES | PO BOX 13099 FORT WAYNE IN 46867 |
| AUNT SIS' SALSA INC. | PO BOX 531 WALNUT COVE NC 27052 |
| AURORA C JONES | ADDRESS AVAILABLE UPON REQUEST |
| AURORA J VAN DAM | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN B GODBEE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN C ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN C MIGCHELBRINK | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN C POWELL | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN C SCHMENGER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN D HORNER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN D MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN J PAGE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN J ROOT | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN K BURKE | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN L KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN LASSITER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| AUSTIN M BEZON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN N WEST | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN P LONG | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN S ORENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN T GRASSEY | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN T LASSITER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN T NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN T WEBER | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN T WILSON | ADDRESS AVAILABLE UPON REQUEST |
| AUSTIN W PICKELSIMER | ADDRESS AVAILABLE UPON REQUEST |
| AUTOMATIC DOOR CONTROLS INC. | PO BOX 308 ROANOKE IN 46783 |
| AUTOMATIC DOORS OF CHATTANOOGA INC. | 13 KATHERINE LN ROSSVILLE GA 30741-8745 |
| AUTUMN A THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN C LOVE | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN D BLEVINS | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN J. LEGGETT | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN M VAUGHTERS | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN N LAHR | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN N WARREN | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN R GOVENOR | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN W MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| AUTUMN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| AVA S JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| AVA S LIMPO | ADDRESS AVAILABLE UPON REQUEST |
| AVERY C DIERKING | ADDRESS AVAILABLE UPON REQUEST |
| AVERY C RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| AVERY H STANISLAUS | ADDRESS AVAILABLE UPON REQUEST |
| AVERY M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| AVERY R BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| AVERY RABBITT | ADDRESS AVAILABLE UPON REQUEST |
| AVIS A POWELL | ADDRESS AVAILABLE UPON REQUEST |
| AVOCADO A DAY NUTRITION - RACHEL HARTLEY | 1898 CALHOUN STREET #8 COLUMBIA SC 29201 |
| AXIOM IMPRESSIONS, LLC | 3200 E HEARTLAND DR LIBERTY MO 64068 |
| AYANNA N ACOSTA | ADDRESS AVAILABLE UPON REQUEST |
| AYIN I FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| AYINDE A BEAL | ADDRESS AVAILABLE UPON REQUEST |
| AYISAH YUSUF | ADDRESS AVAILABLE UPON REQUEST |
| AYLA A HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| AYLEE L REUBEL | ADDRESS AVAILABLE UPON REQUEST |
| AYRUS Y RISHER | ADDRESS AVAILABLE UPON REQUEST |
| AYSTIN L MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| B&B DISTRIBUTORS, INC | 1600 PORTER ROAD ROCK HILL SC 29730 |
| BACK TO THE ROOTS | 100 WEBSTER ST STE 200 OAKLAND CA 94607-3724 |
| BACKFLOW ENGINEERING GROUP, INC. | PO BOX 2145 LAWRENCEVILLE GA 30046 |
| BACKFLOW SPECIALTY COMPANY, INC. | PO BOX 12162 KNOXVILLE TN 37912 |
| BACKROOM COFFEE ROASTERS | 2589 FREEMAN CT ERIE CO 80516-7511 |

| Claim Name | Address Information |
| --- | --- |
| BAGAT BROTHERS – DAYTON OHIO | 3000 WAYNE AVE. DAYTON OH 45420 |
| BAGAT INC. | PO BOX 292148 KETTERING OH 45429 |
| BAILEY A BOYD | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY A GOLD | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY B ROBERTSON-CLELAND | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY C COX | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY E CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY K MUNN | ADDRESS AVAILABLE UPON REQUEST |
| BAILEY L SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| BAKEFULLY YOURS LLC | 10398 BRENNA COURT MARSHALL VA 20115 |
| BAKER DISTRIBUTING | PO BOX 409635 ATLANTA GA 30384-9635 |
| BALDWIN B BASKET | ADDRESS AVAILABLE UPON REQUEST |
| BALER SERVICES OF FLORIDA INC | PO BOX 600787 JACKSONVILLE FL 32260-0787 |
| BAMBI K RILEY | ADDRESS AVAILABLE UPON REQUEST |
| BANDWAVE SYSTEMS | 438 HIGH STREET BURLINGTON NJ 08016 |
| BARAKA A WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA A BURNETTE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA A ROESCH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA C AMSLER | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA C SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA E LEVINE | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA G WICKLUND | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA J YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA K HENDREN | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA L GOLLICK | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA L SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA LYNN SOSSONG | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA M BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA M SCATURRO | ADDRESS AVAILABLE UPON REQUEST |
| BARBARA ORLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BARBIE BURNETTE | ADDRESS AVAILABLE UPON REQUEST |
| BARKNBAKE, LLC | 13834 FOUR WINDS COURT JACKSONVILLE FL 32224 |
| BARLEANS | 3660 SLATER ROAD FERNDALE WA 98248 |
| BARNIE'S II, INC. | 1030 N ORANGE AVE STE 220 ORLANDO FL 32801-1029 |
| BARON'S SPECIALTY FOODS | 6680 ALHAMBRA AVE. MARTINEZ CA 94553 |
| BARRETT A FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| BARRETT B ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| BARRETT P LENNON | ADDRESS AVAILABLE UPON REQUEST |
| BARRY GIOVANETTI | ADDRESS AVAILABLE UPON REQUEST |
| BARRY P WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BARRY S. GARRISON | 206 GLENRISE CT GREER SC 29650-5107 |
| BARTEL C ZANDSTRA | ADDRESS AVAILABLE UPON REQUEST |
| BASIR K WHITE | ADDRESS AVAILABLE UPON REQUEST |
| BATTLEGROUND ASSOCIATES, LP | ATTN: SLATE RETAIL HOLDING (NO.4) LP – HCR001 CLEVELAND OH 44194-4773 |
| BAUDVILLE | 5380 52ND STREET SE GRAND RAPIDS MI 49512 |
| BAY AREA ELECTRIC AND REFRIGERATION | 3907 W OSBORNE AVE. TAMPA FL 33614 |
| BAY CARE URGENT CARE | 2995 DREW STREET – EAST BLDG CLEARWATER FL 33759-3012 |
| BAYLEE E WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BAYLEE L SNEAD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BAYLEE T FARLESS | ADDRESS AVAILABLE UPON REQUEST |
| BCR JANITORIAL SERVICES, INC. | 821 ALDERLEAF DR. FUQUAY VARINA NC 27526 |
| BEAGLE BAY ORGANICS | 4501 MANATEE AVE BRADENTON FL 34209 |
| BEAR ISLAND DISTRIBUTORS, LLC | 20 KINGBIRD LANE HILTON HEAD ISLAND SC 29928 |
| BEARD BREWERY, INC. | 9355 113TH ST. #4635 SEMINOLE FL 33772 |
| BEASLEY MEDIA GROUP, INC. | 1520 SOUTH BOULEVARD CHARLOTTE NC 28203 |
| BEASLEY MEDIA GROUP, INC. | PO BOX 2273 COLUMBUS GA 31902-2273 |
| BECKY M SCHARIO | ADDRESS AVAILABLE UPON REQUEST |
| BECKY WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BEETANICALS LLC | 23400 AURORA RD. BEDFORD HEIGHTS OH 44146 |
| BEEWELL NATURAL FOODS | 14501 SOUTH INDUSTRIAL AVE MAPLE HTS OH 44137 |
| BEIZ AND DAIGH GEOGRAPHICS, INC. | 3610 LANDMARK DR. COLUMBIA SC 29204 |
| BELLA & OLIVER SOAP CO. | 144 EDWARDS AVE SWANNANOA NC 28778 |
| BELLE CHEVRE, INC. | 18845 UPPER FORT HAMPTON RD. ELKMONT AL 35620-5688 |
| BELLE E HENDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| BEN BRIGNAC | ADDRESS AVAILABLE UPON REQUEST |
| BEN K BRIGNAC | ADDRESS AVAILABLE UPON REQUEST |
| BEN SANDERS III | ADDRESS AVAILABLE UPON REQUEST |
| BENCHINA SIMEON | ADDRESS AVAILABLE UPON REQUEST |
| BENCHMARK LADY LAKE 25 ASSOCIATES LLC | C/O BENCHMARK MANAGEMENT CORP. ATTN: DIRECTOR OF REAL ESTATE 4053 MAPLE ROAD, #200 AMHERST NY 14226 |
| BENJAMAN PIPKIN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN A CASTLEBERRY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN A CIGNARALE | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN D ROSNER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN DRAIME | 1515 SE 13TH STREET OCALA FL 34471 |
| BENJAMIN E LUTON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN J HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN J KANG | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN JONES | 4605 DEBORD AVE ORLANDO FL 32808 |
| BENJAMIN K MILKS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN L CHAMPION | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN L CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN M LEYO | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN M STEWART | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN M SZADAY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN N JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN N KIMRAY | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN P ROIZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN R BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN R WELLS | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN S ABDELNABI | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN S ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN S GOOCHER | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN T GEORGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BENJAMIN VAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN W GARCIA DE PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN W HASSELL | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN W PECK | ADDRESS AVAILABLE UPON REQUEST |
| BENJAMIN WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| BENJIMAN T REESE | ADDRESS AVAILABLE UPON REQUEST |
| BENNETT M WOOD | ADDRESS AVAILABLE UPON REQUEST |
| BERKELEY COUNTY | 1003 US HWY 52 MONCKS CORNER SC 29461 |
| BERLIN'S RESTAURANT SUPPLY | 5051 RIVERS AVENUE CHARLESTON SC 29406 |
| BERNADETTE T MOSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| BERNARD M ROSS | ADDRESS AVAILABLE UPON REQUEST |
| BERRY GOOD FARMS BARKIN' BISCUITS | 223 MILL CREEK RD. JACKSONVILLE FL 32211 |
| BERTHA E DOLEN | ADDRESS AVAILABLE UPON REQUEST |
| BERTINA A DYSON | ADDRESS AVAILABLE UPON REQUEST |
| BEST BRANDS INC. | 7337 COCKRILL BEND BLVD NASHVILLE TN 37209 |
| BEST KITCHEN SERVICE & PARTS | 1011 CALVARY STREET INDIANAPOLIS IN 46203 |
| BETH A PLOUCHA | ADDRESS AVAILABLE UPON REQUEST |
| BETH A. SOLLARS | ADDRESS AVAILABLE UPON REQUEST |
| BETHAMI M WATSON | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY A MCNEW | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY A VOZEL | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY D WASHLER | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY L WILKES | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY M BOYER | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY R DUNHAM | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY TURON | ADDRESS AVAILABLE UPON REQUEST |
| BETHANY V FUCHS | ADDRESS AVAILABLE UPON REQUEST |
| BETTER PLANET BRANDS LLC – AR ONLY! | ATTN: SHAIRA FT LAUDERDALE FL 33316 |
| BETTER TOGETHER BAKE SHOP – AR ONLY! | ATTN TODD KELLY HAVERFORD PA 19041 |
| BETTY J STINSON | ADDRESS AVAILABLE UPON REQUEST |
| BETTY S BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| BEVERAGE CONTROL, INC | PO BOX 52888 KNOXVILLE TN 37950 |
| BEVERAGE DISTRIBUTORS INC | 3800 KING AVE CLEVELAND OH 44114 |
| BEVERAGE SOUTH OF AIKEN | 715 BLUFF RD. COLUMBIA SC 29201 |
| BEVERAGE SOUTH, LLC – AUGUSTA | 1815 WILKINSON RD. AUGUSTA GA 30904 |
| BEVERLY A SHUMAR | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY A STIGER | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY HARR | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY HILL | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY J HARR | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY L MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BEVERLY T HILL | ADDRESS AVAILABLE UPON REQUEST |
| BEVIN H WHITE | ADDRESS AVAILABLE UPON REQUEST |
| BEWELL HEALTH, LLC | 1204 SUTTON DRIVE COLUMBIA MO 65203 |
| BFPE INTERNATIONAL | PO BOX 791045 BALTIMORE MD 21279-1045 |
| BHAKTI, INC | 939 PEARL ST. BOULDER CO 80302 |
| BIANCA BRIGNONI | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA J EPHRAIM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BIANCA L BRIGNONI | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA M GARSYS | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA S RITCHWOOD | ADDRESS AVAILABLE UPON REQUEST |
| BIANCA'S BRAZILIAN BITES LLC | 185 E. INDIANTOWN ROAD JUPITER FL 33477 |
| BIANCAS BRAZILIAN BITES LLC | 713 IRWIN LN JUPITER FL 33458-4015 |
| BIG & FINE FOOD COMPANY, LLC | PO BOX 99471 RALEIGH NC 27624 |
| BIG STORM COFFEE COFFEE LLC | 12707 49TH STREEN N CLEARWATER FL 33762 |
| BIGGS AND FEATHERBELLE | 8230 PRESTON COURT JESSUP MD 20794 |
| BILL ENGLISH | PO BOX 2266 OPELIKA AL 36803-2266 |
| BILL SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| BILLY BOONE | ADDRESS AVAILABLE UPON REQUEST |
| BILLY E BOONE JR. | ADDRESS AVAILABLE UPON REQUEST |
| BILLY J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BILLY J BULLARD | ADDRESS AVAILABLE UPON REQUEST |
| BILLY J ROSE | ADDRESS AVAILABLE UPON REQUEST |
| BILLY L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BILLY R THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BILLYJO CUMBEE | ADDRESS AVAILABLE UPON REQUEST |
| BINOD K TAMANG | ADDRESS AVAILABLE UPON REQUEST |
| BIONCA L PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| BIPANA SUBEDI | ADDRESS AVAILABLE UPON REQUEST |
| BIRDSONG BREWING CO. | PO BOX 790902 CHARLOTTE NC 28206 |
| BIRMINGHAM BEVERAGE COMPANY, INC. | 211 CITATION COURT BIRMINGHAM AL 35209 |
| BIRTHRIGHT NUTRITION LLC | 1445 N CONGRESS AVE DELRAY BEACH FL 33445 |
| BISCOTTI GODDESS | 1525 WEST AVE RICHMOND VA 23220-3721 |
| BISMARK E BAMPOE | ADDRESS AVAILABLE UPON REQUEST |
| BISSELL MAPLE FARM | 82 WEST ASHTABULA ST JEFFERSON OH 44047 |
| BIZERBA | PO BOX 1041 NEW YORK NY 10268-1041 |
| BJARNE SVENSSON | ADDRESS AVAILABLE UPON REQUEST |
| BLACK BOX NETWORK SERVICES, INC. | PO BOX 775192 CHICAGO IL 60677-5192 |
| BLACK HAWK | 3585 ATLANTA AVE ATLANTA GA 31193 |
| BLACK MOUNTAIN CHOCOLATE, LLC | PO BOX 21673 WINSTON-SALEM NC 27120 |
| BLACK POWDER ROASTING COMPANY | 256 RACEWAY DRIVE MOORESVILLE NC 28117 |
| BLACKHAWK NETWORK INC | ATTN SVP US SALES 6220 STONERIDGE MALL RD PLEASONTON CA 94588 |
| BLACKHAWK NETWORK INC | ATTN ROBERT L GOLISH, ESQ 6220 STONERIDGE MALL RD PLEASANTON CA 94588 |
| BLACKHAWK NETWORK INC. | 3585 ATLANTA AVE ATLANTA GA 31193 |
| BLACKHAWK NETWORK INC. | ATTN: SVP - US SALES 6220 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| BLACKHAWK NETWORK INC. | ATTN: GENERAL COUNSEL 6220 STONERIDGE MALL ROAD PLEASANTON CA 94588 |
| BLACKMORE ENTERPRISES, INC. | 2150 OAKLAND INDUSTRIAL COURT LAWRENCEVILLE GA 30044 |
| BLAINE A NORTON | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE A CABUNAC | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE C KING | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE E CHADWELL-FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE K TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE L HADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE N SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE R FISHER | ADDRESS AVAILABLE UPON REQUEST |
| BLAKE T MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| BLANCA A ROSA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BLANCHE L CHESTNUT | ADDRESS AVAILABLE UPON REQUEST |
| BLAZE INTERNATIONAL, LLC | C/O COWBOY GEORGE LAKEWOOD OH 44107 |
| BLESSING E TAMBALA | ADDRESS AVAILABLE UPON REQUEST |
| BLOOM HILL FARM, LLC | 10475 HOOVER AVENUE NW UNIONTOWN OH 44685 |
| BLUE BLAZE BREWING, INC. | PO BOX 480244 CHARLOTTE NC 28269 |
| BLUE HILL BY HAND | C/O METRIC FORREST STUDIO 1146 E WASHINGTON AVE MADISON WI 53703 |
| BLUE MARBLE BRANDS – AR ONLY! | ATTN: A/R DEPARTMENT PROVIDENCE RI 02908 |
| BLUE RHINO | ONE LIBERTY PLAZA MD 40 LIBERTY MO 64068 |
| BLUE RHINO | PO BOX 281956 ATLANTA GA 30384-1956 |
| BLUE RIDGE BEVERAGE COMPANY, INC. | 4446 BARLEY DR. SALEM VA 24153 |
| BLUE RIDGE PUBLIC RADIO | 73 BROADWAY ASHEVILLE NC 28801 |
| BLUEWATER CREATIVE GROUP, INC. | 7630 N. WICKHAM RD. MELBOURNE FL 32940 |
| BMI | PO BOX 630893 CINCINNATI OH 45263-0893 |
| BOATRIGHT COMPANY, INC. | 2303-A STAFFORD ST., EXT. MONROE NC 28111 |
| BOB BIELOPETROVICH | 113 DEEPWOODS RIDGE ROCKY POINT NC 28457 |
| BOBBI D EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE J FORTENBERRY | ADDRESS AVAILABLE UPON REQUEST |
| BOBBIE SLUDER WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY C BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY D RICH | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY E CLARK | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY MOORE | ADDRESS AVAILABLE UPON REQUEST |
| BOBBY T CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BOTHA | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE BRODIE | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE CATHEY | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE F VIERS | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE G BOTHA | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE J GEDDES | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BONNIE MITCHELL | 3112 HAVENWOOD DR. JOHANNESBURG MI 49751 |
| BONNIE S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BONNY N MCKINNON | ADDRESS AVAILABLE UPON REQUEST |
| BOOKS-A-MILLION, INC. | 402 INDUSTRIAL LANE BIRMINGHAM AL 35211 |
| BOONE FIRE DEPARTMENT | 721 WEST KING STREET BOONE NC 28607 |
| BOQUETE MOUNTAIN COFFEE | 1256 RED RIVER RD ROCK HILL SC 29730 |
| BORDEAUX FINE AND RARE | 3216 WELLINGTON CT. RALEIGH NC 27615 |
| BORGESS MEDICAL CENTER | PO BOX 19008 BELFAST ME 04915-4085 |
| BOSKA USA CORP. | 33 W 26TH ST. – 4TH FLOOR NEW YORK NY 10010 |
| BOSTON CREATIONS, LLC | 2405 HARLEYFORD PLACE CASSELBERRY FL 32707 |
| BOSTON T REYES | ADDRESS AVAILABLE UPON REQUEST |
| BOTANIPHARM, LLC | 1421 BOYLES MILL RD. DALTON GA 30721 |
| BOTTOM CREEK FARMS LLC | 10430 IVY RIDGE ROAD BENT MOUNTAIN VA 24059 |
| BOUHOURS EMMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| BOWERS ELECTRIC, INC. | 120 BOWERS LANE EASLEY SC 29640 |
| BOYD A DHAITI | ADDRESS AVAILABLE UPON REQUEST |
| BRAD A MORELAND | ADDRESS AVAILABLE UPON REQUEST |
| BRAD BLEDSOE | ADDRESS AVAILABLE UPON REQUEST |
| BRADEN RIVER BAND BOOSTER ASSOCIATION | 6545 STATE RD 70 E BRADENTON FL 34203 |

| Claim Name | Address Information |
| --- | --- |
| BRADEN S BEEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRADENTON HERALD | PO BOX 921 BRADENTON FL 34206-0921 |
| BRADFORD A LOMBARDI | ADDRESS AVAILABLE UPON REQUEST |
| BRADFORD D BAUER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY A MOORE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY J ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY J BRANDOW | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY J WIRGAU | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY K HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY M BLEDSOE | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY P WALLER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY R SUMPTER | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY S JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY T ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRADLEY W MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| BRAELIN C WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN J BOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDEN L BAYLESS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI A MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI A SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI L SCHMUS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI M VOSS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDI N STEEN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDIE L CAPITO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON A DRY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BAISCH | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON BOSTOCKY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON C FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON C WARD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON C WATTS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON D BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON D HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON D STEPHANY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON E JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON E PODMORE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON E SCHROCK | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON G SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON GAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON H ALI | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON J FISHER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON J HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON J HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON J SALTER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON J SCHIFF | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON J WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON K GRAY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON L MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON L SOUTHERN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRANDON L TEAGUE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON M GAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON M GWINN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON M HALL | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON N CROFT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON P WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON S HEINOLD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SCHROCK | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SOUTHERN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON SURRATT | 107 HINSON DRIVE PELZER SC 29669 |
| BRANDON T JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON T WHITE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON TILLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON TILLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WARD | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON WOLF | ADDRESS AVAILABLE UPON REQUEST |
| BRANDON X NAZARIO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDONLEE A JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| BRANDSTORM INC - AR ONLY! | 7535 WOODMAN PLACE VAN NUYS CA 91405 |
| BRANDT K WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRANDT M SALSBERRY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY A MURPHREE | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY D HAZLETT | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY F OLIVIO | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY I TEAGARDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY M MAYHAND | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY N FLORES | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY R GRAY | ADDRESS AVAILABLE UPON REQUEST |
| BRANDY TEAGARDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRANT J SQUIRREL | ADDRESS AVAILABLE UPON REQUEST |
| BRANT NEWCOMB | ADDRESS AVAILABLE UPON REQUEST |
| BRAYLEN N PATTON | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA CLINE | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA E STINNETT | ADDRESS AVAILABLE UPON REQUEST |
| BREANNA N BRITT | ADDRESS AVAILABLE UPON REQUEST |
| BREANNE E BRUNER | ADDRESS AVAILABLE UPON REQUEST |
| BREEONA S COBBS | ADDRESS AVAILABLE UPON REQUEST |
| BREIT MF EP II LLC | SHOPCORE PROPERTIES ATTN WILLIAM MCDONALD 10920 VIA FRONTERA, SUITE 220 SAN DIEGO CA 92127 |
| BRENDA A PRYOR | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA E RISNER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA G GOMES | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA HERNANDEZ ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA J CANTER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA J MELVILLE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA J TOWNSEND | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRENDA L BRONNER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA L GOURGUE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA L KICKERY | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MITCHELL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA MOORE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA S HEATH | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA WADE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDA Y ROJKA | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN C SALADINO | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN CALLAGHAN | 480 JOHN WESLEY DOBBS AVE NE ATLANTA GA 30312 |
| BRENDAN M KILBANE | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN T FISHER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDAN T KOERNER | ADDRESS AVAILABLE UPON REQUEST |
| BRENDEN P HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| BRENDON B NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENETTA L GIVENS | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA BERNARDIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA C. BERNARDIN | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA J DAMATTA | ADDRESS AVAILABLE UPON REQUEST |
| BRENNA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN D BROUILLARD | ADDRESS AVAILABLE UPON REQUEST |
| BRENNAN J HAHN | ADDRESS AVAILABLE UPON REQUEST |
| BRENNON Z BLACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BRENT A COX | ADDRESS AVAILABLE UPON REQUEST |
| BRENT D TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| BRENT E KROHN | ADDRESS AVAILABLE UPON REQUEST |
| BRENT M ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| BRENTEN J CROWTHER | ADDRESS AVAILABLE UPON REQUEST |
| BREONA M PRINGLE | ADDRESS AVAILABLE UPON REQUEST |
| BRET E BARNES II | ADDRESS AVAILABLE UPON REQUEST |
| BRET J FREED | ADDRESS AVAILABLE UPON REQUEST |
| BRET M WHEATLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRETT A COOPER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT C FISHER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT E WEINERT | ADDRESS AVAILABLE UPON REQUEST |
| BRETT R FARMER | ADDRESS AVAILABLE UPON REQUEST |
| BRETT R WEINZOFF | ADDRESS AVAILABLE UPON REQUEST |
| BREVARD CO | 2725 JUDGE FRAN JAMIESON WAY VIERA FL 32940 |
| BREVARD SCHOOLS FOUNDATIONS, INC. | 2700 JUDGE FRAN JAMIESON WAY VIERA FL 32940 |
| BREYAH N PALMER | ADDRESS AVAILABLE UPON REQUEST |
| BREYANA M GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| BREYANNA GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| BREYUNNA R YOUMANS | ADDRESS AVAILABLE UPON REQUEST |
| BRIA J GLADNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIA S SEABROOKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIA T JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN A BURRY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN A HARRITT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN A NEWMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRIAN A ROWE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN A. HALL | 2778 GRANTHAM LANE TALLAHASSEE FL 32303 |
| BRIAN BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C HOELZLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C KALLAPOS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN C THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN CONRAD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN E SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN E VIELGUTH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN F BANKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN F GRAMER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN G KUBICKI | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HARRITT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN HENSELER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN J CHAMBERLAIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN J FULTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN J JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN J WYSKO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K HENSELER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K SAXTON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN K THIERRY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN KAUFMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN L COMER | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN L. MYLES | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN M GRAYDON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN M MCDONNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN M YERDON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN P SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN PIDGEON-FLANAGAN | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN R NEAL | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN R. BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN S DREBO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN S GERARD | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN S MCGALEM | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN SPARKS | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN STRUBLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN T DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN T STRUBLE | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN W BARTOLOMEO | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BRIAN Z WALDEN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA M HUNTLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BRIANA M MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANA N TURNER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA A REESE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA C DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA E BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA M BUSTAMANTE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA M TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA N BASINGER | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA N XYNIDIS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA REESE | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA S BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA S ELKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA S MCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA S MEILBECK | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA S YATES | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNA SUMTER | 501 PELHAM DR. COLUMBIA SC 29209 |
| BRIANNA V CORBIT | ADDRESS AVAILABLE UPON REQUEST |
| BRIANNE HEGEDUS | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET A WALKER | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET D JAWARA | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET D TOLLIVER | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET M HAUPT | ADDRESS AVAILABLE UPON REQUEST |
| BRIDGET S WIDMAIER | ADDRESS AVAILABLE UPON REQUEST |
| BRIERDALE | 5950 FAIRVIEW ROAD CHARLOTTE NC 28210 |
| BRIERDALE LIMITED PARTNERSHIP | C/O AMERICAN ASSET CORP. 5950 FAIRVIEW RD, SUITE 800 ATTN: PRESIDENT CHARLOTTE NC 28210 |
| BRIERDALE SHOPPING CENTER LLC | C/O RAYBURN COOPER & DURHAM ATTN MATTHEW L TOMSIC 227 W TRADE ST, STE 1200 CHARLOTTE NC 28202 |
| BRIERDALE SHOPPING CENTER LLC | 5950 FAIRVIEW RD, STE 800 CHARLOTTE NC 28210 |
| BRIGHT HOUSE NETWORKS | 14005 LIVE OAK AVE #BHN7195 IRWINDALE CA 91706-1300 |
| BRIGHT HOUSE NETWORKS | PO BOX 790450 ST LOUIS MO 63179-0450 |
| BRIGHT HOUSE NETWORKS | 5000 CAMPUSWOOD DRIVE, STE 1 EAST SYRACUSE NY 13057 |
| BRIGHT RIDGE | PO BOX 1636 JOHNSON CITY TN 37605 |
| BRIGHT RIDGE | 2600 BOONES CREEK RD JOHNSON CITY TN 37615 |
| BRIGHTRIDGE | PO BOX 2058 JOHNSON CITY TN 37605 |
| BRIGITTA FEJER-SIMON | ADDRESS AVAILABLE UPON REQUEST |
| BRIGITTE K FORD | ADDRESS AVAILABLE UPON REQUEST |
| BRIHANNAH P PAINTER | ADDRESS AVAILABLE UPON REQUEST |
| BRINA RAE D BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| BRIONNA A BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| BRIONSHAE J MORTEN | ADDRESS AVAILABLE UPON REQUEST |
| BRISTOL BROADCASTING COMPANY, INC. | PO BOX 1389 BRISTOL VA 24203 |
| BRITNEY N OWESNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI L WOODY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI N COOK | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI T BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANI T EDDINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANIE A SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANNICA S TAYLOR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRITTANY C LEE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY C WOODALL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY D CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY D MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY D PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY E GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY FLINT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY G JONES | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY G KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY H NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY K OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY L KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY L KIEKIETA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY L SARTIN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY L SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY M BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY M PRIDGEN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY M SERMONS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY M YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY N DARLING | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY N DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY N GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY N HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY N NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY Q BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY S PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY T WHITE | ADDRESS AVAILABLE UPON REQUEST |
| BRITTANY-LEE E BAUMER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTINGHAM PLUMBING CO. | 1912 CENTRAL AVENUE AUGUSTA GA 30904 |
| BRITTNEY A COUTTS | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY A WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY C CAPRITA | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY C POWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY L DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY MOSELEY | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY N REZARCH | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY O CARTER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNEY POWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRITTNIE V SOUTHER | ADDRESS AVAILABLE UPON REQUEST |
| BRITTON W EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| BRIUNNA TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| BROAD RIPPLE CHIP CO. | 5060 E. 62ND STREET INDIANAPOLIS IN 46220 |
| BROAD STREET REALTY LLC | 7250 WOODMONT AVE, STE 350 BETHESDA MD 20814 |
| BROCK A THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| BRODY D COIL | ADDRESS AVAILABLE UPON REQUEST |
| BRODY J SAUER | ADDRESS AVAILABLE UPON REQUEST |
| BRODY S REID | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| BROGUEN G WHETSTONE | ADDRESS AVAILABLE UPON REQUEST |
| BRONTE A WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| BRONTE E HOEFER | ADDRESS AVAILABLE UPON REQUEST |
| BROOK C RUPPAL | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE A BARRERA | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE A COWGILL | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE A EADES | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE A FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE A NEAL | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE A ROCCO | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE BOURQUE | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE CREIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE DICKENS | 422 FALL CREEK CIRCLE GOODLETTSVILLE TN 37072 |
| BROOKE E BOURQUE | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE FIELDS BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE G RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE L REEVES | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE M HENN | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE MILLER | 51 KENRIDGE RD. FAIRLAWN OH 44333 |
| BROOKE S PALY | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| BROOKE V MONTAUDO | ADDRESS AVAILABLE UPON REQUEST |
| BROOKLYN NORTHERN | ADDRESS AVAILABLE UPON REQUEST |
| BROOKS A KASHELLA | ADDRESS AVAILABLE UPON REQUEST |
| BROWN DISTRIBUTING, CO. | 7986 VILLA PARK DRIVE RICHMOND VA 23228 |
| BROWNIE W POWELL | ADDRESS AVAILABLE UPON REQUEST |
| BRR REFRIGERATION, LLC | 961 REON DRIVE VIRGINIA BEACH VA 23464 |
| BRUCE D JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE E LIPPS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE H HOOKS | ADDRESS AVAILABLE UPON REQUEST |
| BRUCE MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| BRUNTY FARMS ASHLAND, LLC | 570 ROTUNDA AVE AKRON OH 44333-2648 |
| BRYAN A SILVERMAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN C TROUP | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN D WELKER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN K LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN K MAPES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN K SHORTREED | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN KIM | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN L TRAN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN M HEISLER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN M PARKER | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN P COTE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN R ZOTTA | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN S YEPES | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN SHORTREED | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN T FARLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| BRYAN VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN W COLEE | ADDRESS AVAILABLE UPON REQUEST |
| BRYAN ZOTTA | ADDRESS AVAILABLE UPON REQUEST |
| BRYANNA C BRUNDAGE | ADDRESS AVAILABLE UPON REQUEST |
| BRYANNA V WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| BRYANT A HARP | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE G ROYSTER | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE H FURGESON | ADDRESS AVAILABLE UPON REQUEST |
| BRYCE J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| BRYONNA M MANES | ADDRESS AVAILABLE UPON REQUEST |
| BSV LAMONTICELLO OWNER LLC | C/O BROAD STREET REALTY, LLC BETHESDA MD 20814 |
| BUCKEYE DISTRIBUTING – GROCERY | 215 KEN MAR INDUSTRIAL PARKWAY BROADVIEW HTS. OH 44147 |
| BUDDHA TEAS | 3305 TYLER ST CARLSBAD CA 92008-3056 |
| BUDWEISER OF ASHEVILLE | SKYLAND NC 28776 |
| BUDWEISER OF COLUMBIA | PO BOX 684 COLUMBIA SC 29202-0684 |
| BUDWEISER OF GREENVILLE | 2101 HWY 86 PIEDMONT SC 29673 |
| BUFFALO MOUNTAIN KOMBUCHA, LLC | 231 LIGHT OF FREEDOM WAY SW WILLIS VA 24380 |
| BUNCOMBE COUNTY | 94 COXE AVE ASHVILLE NC 28801 |
| BUNGALOW PICNIC COMPANY | 2820 SELWYN AVE. CHARLOTTE NC 28209 |
| BUNNE J WISNIEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| BUNZL DISTRIBUTION SOUTHEAST LLC | ATTN BRIAN BARRETT 5285 NATIONAL CENTER DR COLFAX NC 27235 |
| BUNZL DISTRIBUTION SOUTHEAST LLC | 4991 MILLENNIUM DR WINSTON SALEM NC 27107-3736 |
| BUNZL DISTRIBUTION SOUTHEAST, LLC | BRIAN BARRETT PO BOX 402337 ATLANTA GA 30384-8940 |
| BUNZL DISTRIBUTION SOUTHEAST, LLC | ATTN: GENERAL COUNSEL ONE CITYPLACE DRIVE, SUITE 200 ST. LOUIS MO 63141 |
| BURIAL BEER CO. | 40 COLLIER AVE ASHEVILLE NC 28801 |
| BURKETT SYSTEMS, INC. | 236 PASCHAL RD. ELGIN SC 29045 |
| BURKHARDT SALES AND SERVICE | 6125 NW 18 DRIVE GAINESVILLE FL 32653 |
| BUSSINESS HIGH POINT INC. | DBA HIGH POINT CHAMBER OF COMMERCE PO BOX 5025 HIGH POINT NC 27262 |
| BUTTERMILK CREATIVE, LLC | 2607 SHERWOOD ST. GREENSBORO NC 27403 |
| BY ASHLEY LLC | 32 MEADOW SPRINGS LN. GREER SC 29650 |
| BYRON B PERRY | ADDRESS AVAILABLE UPON REQUEST |
| C&B INTERNATIONAL TRADING GROUP, INC | 3727 VINELAND RD ORLANDO FL 32811 |
| CA TECHNOLOGIES | CA INC LOCKBOX PHILADELPHIA PA 19178-3591 |
| CABARRUS BREWING COMPANY, LLC | 329 MCGILL AVE NW CONCORD NC 28027 |
| CABARRUS CO | 65 CHURCH ST S CONCORD NC 28025 |
| CABARRUS REGIONAL CHAMBER OF COMMERCE | 3003 DALE EARNHARDT BLVD KANNAPOLIS NC 28083 |
| CAELIN S MAUND | ADDRESS AVAILABLE UPON REQUEST |
| CAESAR TURNER | ADDRESS AVAILABLE UPON REQUEST |
| CAFE SPICE GCT INC. | 677 LITTLE BRITAIN RD. NEW WINDSOR NY 12553 |
| CAFFEY DISTRIBUTING COMPANY, INC. | 8749 WEST MARKET STREET GREENSBORO NC 27409 |
| CAILIN E CUTRELL | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN A FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN A PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN C REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN E DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN J COX | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN M DAMM | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN M WEBER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLIN PERRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAITLIN WEBER | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN A HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| CAITLYN C NORTON | ADDRESS AVAILABLE UPON REQUEST |
| CAJOHNS FIERY FOODS COMPANY | 5377 PARK LANE CT COLUMBUS OH 43231-4018 |
| CALEB A MCKNABB | ADDRESS AVAILABLE UPON REQUEST |
| CALEB C ADDY | ADDRESS AVAILABLE UPON REQUEST |
| CALEB D FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| CALEB D KANE | ADDRESS AVAILABLE UPON REQUEST |
| CALEB G WELSH | ADDRESS AVAILABLE UPON REQUEST |
| CALEB J RICH | ADDRESS AVAILABLE UPON REQUEST |
| CALEB M FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| CALEB M STRAUSSER | ADDRESS AVAILABLE UPON REQUEST |
| CALEB R WILKIE | ADDRESS AVAILABLE UPON REQUEST |
| CALEB THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CALEB W GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| CALEB W REX | ADDRESS AVAILABLE UPON REQUEST |
| CALEB W YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CALEIGH E MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| CALEN J ASKEW | ADDRESS AVAILABLE UPON REQUEST |
| CALI A TENSFELDT | ADDRESS AVAILABLE UPON REQUEST |
| CALI-ANN S LILLY | ADDRESS AVAILABLE UPON REQUEST |
| CALISTA L ARKIN | ADDRESS AVAILABLE UPON REQUEST |
| CALLI E SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE A MALLORY | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE B FERRELL | ADDRESS AVAILABLE UPON REQUEST |
| CALLIE N SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN ALBURY | ADDRESS AVAILABLE UPON REQUEST |
| CALVIN T TRAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMELIA A FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON A BANISTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON A KERR | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BANISTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON BELL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON C CONSTANTINE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON C TURNER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON D GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON D TIBBITTS | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON F ARMSTRONG-MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON I POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON J DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON J HELD | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON J TURNER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON L CULBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON L DILLON | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON L GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON M HALL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON P HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON R WESCOTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CAMERON S WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON T BEG | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON T CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON T WIREMAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON V BELL | ADDRESS AVAILABLE UPON REQUEST |
| CAMERON V KATZ | ADDRESS AVAILABLE UPON REQUEST |
| CAMERYN L CASH | ADDRESS AVAILABLE UPON REQUEST |
| CAMERYN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| CAMETRA D LUDER | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE A WILBER | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE J HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| CAMILLE M RICKARD | ADDRESS AVAILABLE UPON REQUEST |
| CAMMERON L PENSIS | ADDRESS AVAILABLE UPON REQUEST |
| CAMRE I LEGANS | ADDRESS AVAILABLE UPON REQUEST |
| CAMRIE L WARREN | ADDRESS AVAILABLE UPON REQUEST |
| CAMRYN A CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE A BAYER | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE C GENTRY | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE L FORD | ADDRESS AVAILABLE UPON REQUEST |
| CANDACE S CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE E FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE J COWAN | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE L CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE M HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE M WELLS | ADDRESS AVAILABLE UPON REQUEST |
| CANDICE S WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CANDIS M HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| CANDIS R STUART | ADDRESS AVAILABLE UPON REQUEST |
| CANDY L DEBARROS | ADDRESS AVAILABLE UPON REQUEST |
| CANE CREEK CREAMERY INC. | PO BOX 936 FLETCHER NC 28732 |
| CANNON MARKETING INC. | 4684 HWY. 70 WEST KINSTON NC 28504 |
| CAPE FEAR JOBS | ATTN: FINANCE DEPT WILMINGTON NC 28405 |
| CAPITAL CITY LOCKSMITH LTD. CO. | PO BOX 3872 TALLAHASSEE FL 32315 |
| CAPRI O ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| CAPRICE T HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CAPSTONE FOODS LLC | 4480 SO COBB DR. SMYRNA GA 30080 |
| CAPSTONE SERVICES LLC | PO BOX 35520 CHARLOTTE NC 28235 |
| CAPTAINS CLEANING SERVICE, INC. | PO BOX 1426 GATLINBURG TN 37738 |
| CARA CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| CARA K MCCAFFREY | ADDRESS AVAILABLE UPON REQUEST |
| CARA ROSE CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| CARBINE CONSTRUCTION COMPANY, INC. | PO BOX 1079 FLORENCE AL 35631 |
| CARDINAL KNIFE SERVICE, INC. | 977 OLD HENDERSON RD. COLUMBUS OH 43220 |
| CARE ASSURANCE SYSTEM FOR THE AGING | HOMEBOUND OF MADDISON COUNTY 701 ANDREW JACKSON WAY HUNTSVILLE AL 35801 |
| CARE WORKS COMP | PO BOX 8101 DUBLIN OH 43016 |
| CAREERBUILDER EMPLOYMENT SCREENING LLC | 3800 GOLF ROAD ROLLING MEADOWS IL 60008 |
| CAREERBUILDER, LLC | ATTN: LEGAL DEPARTMENT 5550-A PEACHTREE PARKWAY NORCROSS GA 30092 |
| CAREERBUILDER, LLC | 200 N. LASALLE STREET CHICAGO IL 60606 |
| CARIE L BENTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CARINA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA M SHORT | ADDRESS AVAILABLE UPON REQUEST |
| CARISSA R NORBURY | ADDRESS AVAILABLE UPON REQUEST |
| CARL A GIERHAN | ADDRESS AVAILABLE UPON REQUEST |
| CARL BRANDT, INC. – AR ONLY | ATTN: INES ALLEN FAIRFIELD CT 06824 |
| CARL H AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| CARL HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| CARL L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CARL L GRANT | ADDRESS AVAILABLE UPON REQUEST |
| CARL WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CARLA B YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CARLA C WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| CARLA DAWN MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| CARLA E CARMICLE | ADDRESS AVAILABLE UPON REQUEST |
| CARLA M EILAND | ADDRESS AVAILABLE UPON REQUEST |
| CARLA M REINOSA | ADDRESS AVAILABLE UPON REQUEST |
| CARLA S LOWDER | ADDRESS AVAILABLE UPON REQUEST |
| CARLEA M GUESS | ADDRESS AVAILABLE UPON REQUEST |
| CARLIE E FAIR | ADDRESS AVAILABLE UPON REQUEST |
| CARLISHA D CONKLIN | ADDRESS AVAILABLE UPON REQUEST |
| CARLO F RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLO P PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS A BURRESS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS D RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS D URBINA-HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS J ACEITUNO | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS O RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS R VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| CARLOS RODRIGO SERRANO | ADDRESS AVAILABLE UPON REQUEST |
| CARLSON AIRFLO MDSE SYSTEM | C/O HEFCO ROSWELL GA 30077 |
| CARLSON AIRFLO MDSE SYSTEM | NW7334 MINNEAPOLIS MN 55485-7334 |
| CARLTON D HUNT | ADDRESS AVAILABLE UPON REQUEST |
| CARLTON J DANNER | ADDRESS AVAILABLE UPON REQUEST |
| CARLY JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CARLYLE A POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CARLYNN M SWOPE | ADDRESS AVAILABLE UPON REQUEST |
| CARMELA SPECIALTY FOODS & FINE WINES | 18350 15 MILE ROAD FRASER MI 48026 |
| CARMELLA MCLEMORE | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN A RULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN C DEJA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN CARLO | 3176 DUANE AVE OLDSMAR FL 34677 |
| CARMEN DEJA | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN G ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN L GARCIA-TORRES | ADDRESS AVAILABLE UPON REQUEST |
| CARMEN M PEREZ RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CARNIVOROUS PLANT CONNECTION | PO BOX 673 LEICESTER NC 28748 |
| CAROL A ANDRADE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL A SHALAEW | 11572 SW 70TH COURT OCALA FL 34476 |
| CAROL C PAPPAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CAROL E HAWK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL J GREENE | ADDRESS AVAILABLE UPON REQUEST |
| CAROL J HUMPHREYS | ADDRESS AVAILABLE UPON REQUEST |
| CAROL M BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CAROL M DENNIGER | ADDRESS AVAILABLE UPON REQUEST |
| CAROL VAN PUTTEN VINK | ADDRESS AVAILABLE UPON REQUEST |
| CAROL-ANN E HAWORTH-ZERMENO | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA ALARM, INC. | 2581 WEST CLEMMONSVILLE RD. WINSTON SALEM NC 27127 |
| CAROLINA FLOORING CONTRACTORS, LLC | PO BOX 700 NAPLES NC 28760 |
| CAROLINA GEORGIA SOUND-COL | PO BOX 14759 AUGUSTA GA 30919 |
| CAROLINA HEMP COMPANY, LLC | PO BOX 275 FAIRVIEW NC 28730 |
| CAROLINA MOUNTAIN EMERGENCY MEDICINE, PA | PO BOX 2370 INDIANAPOLIS IN 46206-2370 |
| CAROLINA PREMIUM BEVERAGE, LLC | 6012 BAYFIELD PARKWAY # 320 CONCORD NC 28027 |
| CAROLINA REALTY SIGNS | 2925 BEATTIES FORD RD CHARLOTTE NC 28216 |
| CAROLINA VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINA WATER CONSULTANTS LLC | DBA CULLIGAN OF WNC ARDEN NC 28704-1469 |
| CAROLINE A THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE E KEYS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE E PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE E SPAULDING | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE J COURTNEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE K BULL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE KEYS | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE M HIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE M IANNUCCI | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE M NORVELL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE M PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE M TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE R GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE R VANCE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE S MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| CAROLINE W HACKNEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN B GRAYSON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN D BOONE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN D MEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN F LANDON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN M JANISSE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN M LINFANTE | ADDRESS AVAILABLE UPON REQUEST |
| CAROLYN R WALLING | ADDRESS AVAILABLE UPON REQUEST |
| CARON M CHEESEBOROUGH | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE A DUTTING | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE A NEMITZ | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE DUTTING | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE E MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE L NEWBY | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE L SPECK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CARRIE M GORDON | ADDRESS AVAILABLE UPON REQUEST |
| CARRIE WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CARRINGTON E FLOYD | ADDRESS AVAILABLE UPON REQUEST |
| CARRMELO J CALVANO | ADDRESS AVAILABLE UPON REQUEST |
| CARROLL DISTRIBUTING COMPANY | 1553 CHAD CARROLL WAY MELBOURNE FL 32940 |
| CARROLL WINE & SPIRITS | 9880 E. 121ST STREET FISHERS IN 46038 |
| CARTER P ESTRADA | ADDRESS AVAILABLE UPON REQUEST |
| CARTER WADE PHOTOGRAPHY | 16016 KURA CT. TEGA CAY SC 29708 |
| CARYN F BONNY | ADDRESS AVAILABLE UPON REQUEST |
| CASABELLA | PO BOX 8000 BUFFALO NY 14267 |
| CASANDRA C KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| CASEMPIUM Q JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CASEY A ARROWOOD | ADDRESS AVAILABLE UPON REQUEST |
| CASEY D FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| CASEY H HIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CASEY J. NICHOLS | 4398 FORREST DR. MARTINEZ GA 30907 |
| CASEY M STEINMAN | ADDRESS AVAILABLE UPON REQUEST |
| CASEY N REID | ADDRESS AVAILABLE UPON REQUEST |
| CASSADY WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA A SCARBOROUGH | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA C DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA C MOSS | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA CARSON | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA J FLATT | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA M NEELEY | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA M.I. ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CASSANDRA R ESPOSITO | ADDRESS AVAILABLE UPON REQUEST |
| CASSAUNDRA G BATLEY | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY A CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY A WILLHIDE-HICKOX | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY L EDGE | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY M COX | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY M PFEIFFER | ADDRESS AVAILABLE UPON REQUEST |
| CASSIDY N BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CASSIE A LARUE | ADDRESS AVAILABLE UPON REQUEST |
| CASSONDA D BANKS | ADDRESS AVAILABLE UPON REQUEST |
| CASTA L JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CATALINA L SKILLERN | ADDRESS AVAILABLE UPON REQUEST |
| CATALYINA RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE A BUREAU | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE A CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE A LEMMO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE A LESTER | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BATTERSBY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BOROUGHS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE BOST | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE CALAMIA | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE D SPIVEY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE E ROCA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CATHERINE GILLOT | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE H VANCE | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE J OETJEN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE J PABON | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE LEMMO | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE M JAR | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE M MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE M MISKELLY | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE M. LAKEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE N BOROUGHS | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE OJEDA FIQUEROA | 9101 INTERNATIONAL DRIVE ORLANDO FL 32819 |
| CATHERINE R DELONG | ADDRESS AVAILABLE UPON REQUEST |
| CATHERINE SANCHEZ | 100 NW 23RD AVE OCALA FL 34475 |
| CATHERINE'S CRAZE | 698 TIMER WALK DRIVE SIMPSONVILLE SC 29681 |
| CATHLEEN S VEGA | ADDRESS AVAILABLE UPON REQUEST |
| CATHY N HICKSON | ADDRESS AVAILABLE UPON REQUEST |
| CATLIN LAMBIASI | ADDRESS AVAILABLE UPON REQUEST |
| CAVALIER DISTRIBUTING | 4650 E. LAKE FOREST DR. BLUE ASH OH 45242 |
| CAVALIER DISTRIBUTING FLORIDA | 3960 FRONTAGE RD S STE 820 LAKELAND FL 33815-3219 |
| CAVALIER DISTRIBUTING OF INDIANA | 3332 PAGOSA CT. INDIANAPOLIS IN 46226 |
| CAVALIER DISTRIBUTING, LLC | CAVALIER DISTRIBUTING 4651 LAKE FOREST DRIVE CINCINNATI OH 45242 |
| CAZANDA CARTER | GREENVILLE 240 |
| CAZANDA S MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CBO COVENANT MEDICAL GROUP INC. | PO BOX 59065 KNOXVILLE TN 37950-9065 |
| CBRE | C/O SUSO 4 BATTLEGROUND LP ATTN: BRAD SWIFT 101 CENTREPORT DRIVE, SUITE 160 GREENSBORO NC 27409 |
| CC FOLEY JR. | ADDRESS AVAILABLE UPON REQUEST |
| CC POLLEN CO. | 3627 E. INDIAN SCHOOL RD. PHOENIX AZ 85018 |
| CDC DBA DELMAR DISTRIBUTING COMPANY | 6829 WALDO DELAWARE RD. WALDO OH 43356 |
| CDW COMPUTER CENTERS, INC. | P.O. BOX 75723 CHICAGO IL 60675-5723 |
| CECIL B FROST | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA E BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CECILIA G SWAYNE | ADDRESS AVAILABLE UPON REQUEST |
| CEDERICK L HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CEDRIC M STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| CEINNA N HOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE M ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE M DELAINE | ADDRESS AVAILABLE UPON REQUEST |
| CELESTE O RAMSEUR | ADDRESS AVAILABLE UPON REQUEST |
| CELIA C CROXTON | ADDRESS AVAILABLE UPON REQUEST |
| CELIA G MORILLO PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| CELICA C ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| CELICA C ROMEO | ADDRESS AVAILABLE UPON REQUEST |
| CELINA M MOREL | ADDRESS AVAILABLE UPON REQUEST |
| CELITA P LONG | ADDRESS AVAILABLE UPON REQUEST |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | WILLIAM M VERMETTE 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147 |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | 500 TECHNOLOGY DRIVE WELDON SPRING MO 63304 |
| CELYSIA R WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CENTERS FOR DISEASE CONT. & PREVENTION | 1600 CLINTON ROAD ATLANTA GA 30329-4027 |

| Claim Name | Address Information |
|---|---|
| CENTRAL REALTY HOLDINGS | C/O ROB MOSELEY MOSELEY MARCINAK LAW GROUP, LLP P.O. BOX 26148 GREENVILLE SC 29616 |
| CENTRAL RESTURANT PRODUCTS | 7750 GEORGETOWN ROAD INDIANAPOLIS IN 46268 |
| CENTRECORP MANAGEMENT SERVICES | 1135 TOWN PARK AVE, STE 2165 LAKE MARY FL 32746 |
| CENTURY HARVEST FARMS | 3705 LEGENDS WAY MARYVILLE TN 37801 |
| CENTURY LINK | 100 CENTURYLINK DRIVE MONROE LA 71203 |
| CESAR A GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| CGC WATER TREATMENT | PO BOX 448 HARTLAND MI 48353 |
| CH FOREST PARK PARTNERS | C/O CHERYL G RICE, ESQ 900 S GAY ST, STE 1400 KNOXVILLE TN 37902 |
| CH FOREST PARK PARTNERS | 150 N FOREST PARK BLVD KNOXVILLE TN 37919 |
| CHAD A PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD C SPILLERS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD E HINTZ | ADDRESS AVAILABLE UPON REQUEST |
| CHAD HOOD | ADDRESS AVAILABLE UPON REQUEST |
| CHAD K STREHLKE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD L YOUNGER | ADDRESS AVAILABLE UPON REQUEST |
| CHAD M COMMEAU | ADDRESS AVAILABLE UPON REQUEST |
| CHAD M RATHBONE | ADDRESS AVAILABLE UPON REQUEST |
| CHAD M ROSS | ADDRESS AVAILABLE UPON REQUEST |
| CHAD POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CHAELISE M REED | ADDRESS AVAILABLE UPON REQUEST |
| CHAKYRA D ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHALLENGER, GRAY & CHRISTMAS, INC. | PO BOX 324 WINNETKA IL 60093 |
| CHAMBER OF COMMERCE - JOHNSON CITY | 603 EAST MARKET STREET JOHNSON CITY TN 37601 |
| CHAMEKA T HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| CHAMPION BRANDS, INC | 5520 FLORIDA MINING BLVD S JACKSONVILLE FL 32257-3682 |
| CHAMPION UTILITY BILLING SERVICES | 5671 SE CROOKED OAK AVE HOBE SOUND FL 33455 |
| CHAMPION WINE & BEVERAGE LLC | 7900 GOLF MEADOWS SE DR CALEDONIA MI 49316 |
| CHANA E DUNSON | ADDRESS AVAILABLE UPON REQUEST |
| CHANCE HOLT | ADDRESS AVAILABLE UPON REQUEST |
| CHANCE P HOLT | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER J LUCE | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER P HEMME | ADDRESS AVAILABLE UPON REQUEST |
| CHANDLER S WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA D SKEOCH | ADDRESS AVAILABLE UPON REQUEST |
| CHANDRA M BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| CHANEIDRIA Q ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHANEJIRA GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHANEL B BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| CHANELLE I LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| CHANELLE LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| CHANTEL C HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| CHAPMAN AND CUTLER LLP | ATTN: STEPHEN R. TETRO II, ESQ. (COUNSEL TO FIFTH THIRD BANK) 111 WEST MONROE STREET CHICAGO IL 60603-4080 |
| CHAPMAN PRODUCE | 3436 WEEMS ROAD TALLAHASSEE FL 32317 |
| CHARIETA N WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CHARITY A HALL | ADDRESS AVAILABLE UPON REQUEST |
| CHARITY G HICKS | ADDRESS AVAILABLE UPON REQUEST |
| CHARITY S SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHARLENE D HINKEL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE KLANFER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE M ILENICH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE M STERNER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLENE WIECZOREK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A DEESE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A IRONS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A KROHN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A POTTER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES A WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES B CLINE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES B PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES B WHITLOCK | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES D BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES D MORALES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES D WALKER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES D WAPLES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES E CAVALIERE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES F DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES FOREST | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES J BECKMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES J BUSH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES J OWENS III | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES J RAPP | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES L LARRY | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES M BROCCARD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES M CHASON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES M DOBRIN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES M VON MOTZ | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES OWENS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES P WILLIFORD | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES R HAWTHORNE JR | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES R LIGGETT | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES R MCNAMEE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES R REESE | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES R SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES R TOLER JR. | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES S EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES STINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES T CARTER | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES THOMAS SHANKLES | 8716 MILLERTOWN PL KNOXVILLE TN 37924 |
| CHARLES THOMAS WINDHAM III | ADDRESS AVAILABLE UPON REQUEST |
| CHARLES W HOOVER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHARLES WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLESTON COFFEE ROASTERS | 7246 STALL RD NORTH CHARLESTON SC 29406 |
| CHARLESTON FOODIE BABE | 700 DANIEL ELLIS DRIVE CHARLESTON SC 29412 |
| CHARLESTON METRO CHAMBER OF COMMERCE | PO BOX 975 CHARLESTON SC 29402-0975 |
| CHARLESTON RADIO GROUP | PO BOX 60819 CHARLESTON SC 29419 |
| CHARLESTON WATER SYSTEM | PO BOX B CHARLESTON SC 29403 |
| CHARLESTON WATER SYSTEM | 103 ST PHILIP ST CHARLESTON SC 29403 |
| CHARLEYNE WAITERS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE A ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLIE WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE - MECKLENBURG BOARD OF ED. | NOTING SOUTHWEST MS BAND CHARLOTTE NC 28230 |
| CHARLOTTE ALARM MANAGEMENT SERVICES | P O BOX 602486 CHARLOTTE NC 28260-2486 |
| CHARLOTTE J GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE MEDIA GROUP, LLC | PO BOX 1104 MATTHEWS NC 28106 |
| CHARLOTTE OBSERVER, THE | C/O THE MCCLATCHY COMPANY ATTN JUAN CORNEJO, ASST GENERAL COUNSEL 2100 Q ST SACRAMENTO CA 95816 |
| CHARLOTTE S FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| CHARLOTTE S MCMULLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHARLTON R GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| CHARMAINE S ALCEE | ADDRESS AVAILABLE UPON REQUEST |
| CHARMBA M OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| CHARTER COMMUNICATIONS | PO BOX 742614 CINCINNATI OH 45274-2614 |
| CHARTER COMMUNICATIONS | 400 ATLANTIC ST STAMFORD CT 06901 |
| CHASE A HOLT | ADDRESS AVAILABLE UPON REQUEST |
| CHASE J THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| CHASE T CAPE | ADDRESS AVAILABLE UPON REQUEST |
| CHASEN MINDNICH | ADDRESS AVAILABLE UPON REQUEST |
| CHASEN U KARPEL | ADDRESS AVAILABLE UPON REQUEST |
| CHASITY D LANEY | ADDRESS AVAILABLE UPON REQUEST |
| CHASITY H SCHOLL | ADDRESS AVAILABLE UPON REQUEST |
| CHASSITY D JAMES | ADDRESS AVAILABLE UPON REQUEST |
| CHASTINE L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CHATTANOOGA AREA CHAMBER OF COMMERCE | 811 BROAD STREET CHATTANOOGA TN 37402-2626 |
| CHATTANOOGA GAS | 2207 OLAN MILLS DR CHATTANOOGA TN 37421 |
| CHATTANOOGA PUBLISHING COMPANY | 400 E. 11TH STREET CHATTANOOGA TN 37401 |
| CHATTANOOGA PUBLISHING COMPANY | 400 E. 11TH STREET CHATTANOOGA TN 37403 |
| CHAUNTEA M TALLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHAVONNA N BLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHAVONNA N PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| CHAWN J COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| CHAZ B RHODES | ADDRESS AVAILABLE UPON REQUEST |
| CHAZ M COLAGRASS | ADDRESS AVAILABLE UPON REQUEST |
| CHEF PHIL'S BBQ SAUCE, LLC | 14305 BEACH HEATHER CT PENSACOLA FL 32507-9711 |
| CHELA E HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| CHELENA A ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CHELESEA N GLADYS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA A EVANS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHELSEA A KUYAWA | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA A MOORLEGHEN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA C FRASER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA E HUTCHENS | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA G BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA L SELF | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA M TANGLAO | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA N LAMBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA N PINHOLSTER | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA N SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA P DORFMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHELSEA R ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| CHELSY J MILTON | ADDRESS AVAILABLE UPON REQUEST |
| CHERI J OSTEEN | ADDRESS AVAILABLE UPON REQUEST |
| CHERI L GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| CHERI O ELKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHERIE R STORY | ADDRESS AVAILABLE UPON REQUEST |
| CHERILYN ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHERITA M LABOO | ADDRESS AVAILABLE UPON REQUEST |
| CHEROKEE DISTRIBUTING COMPANY | 200 MILLER MAIN CIRCLE KNOXVILLE TN 37939-0186 |
| CHEROKEE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHERRIE D LACONDRATA | ADDRESS AVAILABLE UPON REQUEST |
| CHERRIL L FOMBY | ADDRESS AVAILABLE UPON REQUEST |
| CHERRY CAPITAL FOODS, LLC | 1610 BARLOW STREET TRAVERSE CITY MI 49686 |
| CHERYL A JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL A SOLON | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL K GAVIN | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL M HEAGNEY | ADDRESS AVAILABLE UPON REQUEST |
| CHERYL M LEE | ADDRESS AVAILABLE UPON REQUEST |
| CHESBAY DISTRIBUTING LLC | 5901 BOLSA AVE HUNTINGTON BEACH CA 92647 |
| CHET J BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| CHEVY D BRINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| CHEYANNE T GAGE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE A HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE A LACY | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE C ROWE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE I ATKINS-GRANT | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE K GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE M MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE N HANDKE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE R CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNE R GREENE | ADDRESS AVAILABLE UPON REQUEST |
| CHEYENNI JOHNSON-COOK | ADDRESS AVAILABLE UPON REQUEST |
| CHICAGO RABBINICAL COUNCIL | 2701 W. HOWARD STREET CHICAGO IL 60645 |
| CHIKA A NWACHUKWU | ADDRESS AVAILABLE UPON REQUEST |
| CHIMERE L BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| CHL INTERNATIONAL TRADING, INC. | 3809-I BEAM ROAD CHARLOTTE NC 28217 |
| CHLOE A COOTER | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE A COPILEVITZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHLOE C MATTISON | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE E CANADY | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE E FREWIN | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE K WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE L DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE LECHEL | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE M HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE N BABISHA | ADDRESS AVAILABLE UPON REQUEST |
| CHLOE N GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| CHOCOTENANGO, LLC | 4607 CONNECTICUT AVE NW WASHINGTON DC 20008-5746 |
| CHRIS A WEISE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS CORDONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS D BORRERO | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS HYLTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS L BRADSHAW JR | ADDRESS AVAILABLE UPON REQUEST |
| CHRIS SLICK | HOME OFFICE |
| CHRISSIE NELSON ROTKO | 1820 STARBROOK DR CHARLOTTE NC 28210-6003 |
| CHRISTA L BECK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTAL A GORDON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTEENA M MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN A GARCIA BIRD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN A NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN A SOKOL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN A THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN D RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN E JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN H CHADWICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN H DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN I GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN J BAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN J BRUBAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN J DOENGES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN J GARNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN J MUNOZ RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN J WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN M SLIBA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN N CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN O CRUCE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN R HOYLMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN S BAKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN S MCFERRIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN T GARNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN W GERBER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIAN WILLOUGHBY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIANA M RASTETTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE M MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTIE T RASK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA A LURIA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTINA C THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA J BUGNA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA J KOSVICK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA K CHANTHARAVONGSA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA L BRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA L WITTE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA L YOKA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA M CASTIGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA M REDINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA M ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA M SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA M SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA M STRYHAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA MORAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA PINO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA STRYHAL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINA THOMAS | 14501 FOX HAVEN BLVD ORLANDO FL 32837 |
| CHRISTINE A MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE A WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE C GROENE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE D CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE E BETTY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE F OHAM | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE GODAIRE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE J EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE J WEISS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE L ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE M MICHAELS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE M RAWLINGS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE M STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE M YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE N CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTINE T WAKEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPER B. WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A BIGLIN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A EVANS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A GAGNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A HARGETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A LIECHTI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A PERELLA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A RITCHIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER A SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER B HARPER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER B PAPAS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER B SARLLS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER C FORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER C JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER C KING | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER CRAIGIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER D BEAULIEU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER D CEPHUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER D JONES | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER D MCCLATTIE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER D WIDENER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER D WILT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER E CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER E STARRETT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER F LETO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER F LEVERATTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER FECTEAU | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER G COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER G STANSBURY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER GARY WARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J BARTUS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J DEL RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J HENGEN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J HUDLER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J KILBOURN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J MCGAHEE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J SOLLY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J VOLKERT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER J WYSS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER K FORD | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L GOINS | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L GRAY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L PARRISH | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L PAWELCZYK | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L PENLAND | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER L STURDIVANT | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER LOREN HINSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER M BRITTON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M PARKER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M PUGLISI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M RICE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M ROWE II | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER M WINSTON JR. | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER MARCUS LAMAR MORROW | 15 CRESTHAVEN DRIVE CLYDE NC 28721 |
| CHRISTOPHER MIGLORISI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER OAKEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER P BRUNI | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER PAUL CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER R CASTO | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER R HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER R NELSON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER R SIZEMORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER S GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER S VAIL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER T CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER T DAVID | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER T STEINER | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER V TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER W BALL | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER W GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER W PARKHURST | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOPHER WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTOVAO J CARREIRA | ADDRESS AVAILABLE UPON REQUEST |
| CHRISTY & MAIN, INC. | 1165 ALLGOOD RD. MARIETTA GA 30062 |
| CHS COUNTY | OT WALLACE COUNTY OFFICE BUILDING 101 MEETING ST STE 240 CHARLESTON SC 29401 |
| CHUBB | 15 MOUNTAINVIEW RD WARREN NJ 07059 |
| CHUNKIE DUNKIES | 1880 W 10TH STREET BUILDING 107 RIVIERA BEACH FL 33404 |
| CHUPS CRAFT CONDIMENTS | 444 M ST NW WASHINGTON DC 20001 |
| CHYNNA A CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| CIANELLE N RHINES | ADDRESS AVAILABLE UPON REQUEST |
| CIARA M RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| CIARA N ANKNEY | ADDRESS AVAILABLE UPON REQUEST |
| CIARA N VENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| CIERA D MIRANDA | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA D JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA M CANDLER | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA M SILLMON | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA N GRAY | ADDRESS AVAILABLE UPON REQUEST |
| CIERRA S WEST | ADDRESS AVAILABLE UPON REQUEST |
| CINCINNATI INSURANCE COMPANY | PO BOX 145496 CINCINNATI OH 45250 |
| CINCINNATI INSURANCE COMPANY | 6200 S GILMORE RD FAIRFIELD OH 45014 |
| CINDY COLLIER | 105 |
| CINDY DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| CINDY DUPONT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CINDY S PLANK | ADDRESS AVAILABLE UPON REQUEST |
| CINTAS CORP. NO. 2 | 4601 CREEKSTONE DRIVE DURHAM NC 27703 |
| CINTAS FIRE PROTECTION | PO BOX 636525 CINCINNATI OH 45263-6525 |
| CINTHIA LEARY | ADDRESS AVAILABLE UPON REQUEST |
| CINTHIA LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| CIRCUIT ELECTRIC INC | 1376 108TH STREET SW BRYON CENTER MI 49315 |
| CISCO WEBEX LLC | 16720 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| CITICORP PAYMENT SERVICES INC | 2730 GATEWAY OAKS DRIVE SACRAMENTO CA 95833 |
| CITIZENS ENERGY | 2020 N MERIDIAN ST INDIANAPOLIS IN 46202 |
| CITY BEVERAGES LLC | 10928 FLORIDA CROWN DR. ORLANDO FL 32824 |
| CITY BEVERAGES, LLC | ATTN:  DAVID GONZALEZ PO BOX 620006 ORLANDO FL 32862 |
| CITY BEVERAGES, LLC | 10928 FLORIDA CROWN DRIVE ORLANDO FL 32824 |
| CITY OF ASHEVILLE | PO BOX 733 ASHEVILLE NC 28802-0733 |
| CITY OF ASHEVILLE | PO BOX 7148 ASHEVILLE NC 28802 |
| CITY OF ASHEVILLE | PRIVILEGE LISCENSE CHARLOTTE NC 28260-2462 |
| CITY OF ASHEVILLE | 70 CRT PLAZA PO BOX 7148 ASHEVILLE NC 28802 |
| CITY OF ATLANTA | ATTN: OFFICE OF REVENUE ATLANTA GA 30303 |
| CITY OF CARMEL UTILITIES | PO BOX 109 CARMEL IN 46082-0109 |
| CITY OF CARMEL UTILITIES | 30 W MAIN ST, STE 220 CARMEL IN 46032 |
| CITY OF CHARLESTON | P.O. BOX 22009 CHARLESTON SC 29413-2009 |
| CITY OF CHARLESTON | 116 MEETING ST CHARLESTON SC 29401 |
| CITY OF CHARLOTTE - WATER | 600 E FOURTH ST, 7TH FL CHARLOTTE NC 28202 |
| CITY OF CHATTANOOGA | 101 E 11TH ST ROOM 100 CHATTANOOGA TN 37402 |
| CITY OF CHATTANOOGA | WASTE DIVISION P.O. BOX 591 CHATTANOOGA TN 37401-0591 |
| CITY OF CHATTANOOGA | 1250 MARKET ST CHATTANOOGA TN 37402 |
| CITY OF CHATTANOOGA - SEWER | WASTE DIVISION P.O. BOX 591 CHATTANOOGA TN 37401-0591 |
| CITY OF CHATTANOOGA - SEWER | 101 E 11TH ST, STE 100 CHATTANOOGA TN 37402 |
| CITY OF CLEARWATER | 100 S MYRTLE AVE - ATTN: KARLA DEAS CLEARWATER FL 33756 |
| CITY OF CLEARWATER | 100 S MYRTLE AVE CLEARWATER FL 33756 |
| CITY OF COCOA | 65 STONE ST COCOA FL 32922 |
| CITY OF COLUMBIA | BUSINESS LICENSE PO BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF COLUMBIA | WATER CUSTOMER SERVICE PO BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF COLUMBIA | PO BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF COLUMBIA | 127 HUMANE LANE COLOMBIA SC 29209 |
| CITY OF COLUMBIA | 1737 MAIN ST COLUMBIA SC 29201 |
| CITY OF CONCORD | PO BOX 308 CONCORD NC 28026 |
| CITY OF CONCORD | 35 CABARRUS AVE W CONCORD NC 28025 |
| CITY OF FAIRFAX | CITY HALL, ROOM 224 10455 ARMSTRONG ST FAIRFAX VA 22030 |
| CITY OF FAIRFAX, VIRGINIA - FIRE | FIRE DEPARTMENT/CODE ADMINISTRATION 10455 ARMSTRONG ST FAIRFAX VA 22030-3630 |
| CITY OF FAIRLAWN | PO BOX 5433 FAIRLAWN OH 44334 |
| CITY OF FAIRLAWN FINANCE DEPARTMENT | 3487 S. SMITH RD. FAIRLAWN OH 44333 |
| CITY OF GAINESVILLE | BILLINGS AND COLLECTIONS STATION 47 GAINESVILLE FL 32627-0490 |
| CITY OF GREENSBORO | PO BOX 1170 GREENSBORO NC 27402-1170 |
| CITY OF GREENSBORO | PO BOX 26118 GREENSBORO NC 27402-6118 |
| CITY OF GREENSBORO | 300 W WASHINGTON ST GRENSBORO NC 27401 |
| CITY OF HIGH POINT | 211 S. HAMILTON ST. PO BOX 10039 HIGH POINT NC 27261-3039 |
| CITY OF HIGH POINT - UTILITIES | 211 S. HAMILTON ST. PO BOX 10039 HIGH POINT NC 27261-3039 |
| CITY OF HUNTSVILLE | CITY MUNICIPAL BLDG, 3RD FLOOR HUNTSVILLE AL 35801 |
| CITY OF HUNTSVILLE REVENUE OFFICE | DEPT 2108 P.O. BOX 11407 BIRMINGHAM AL 35246-2108 |

| Claim Name | Address Information |
|---|---|
| CITY OF HUNTSVILLE REVENUE OFFICE | CIYT HALL, 4TH FL 308 FOUNTAIN CIRCLE HUNSVILLE AL 35801 |
| CITY OF JOHNSON CITY | C/O CITY RECORDER PO BOX 2150 JOHNSON CITY TN 37605-2227 |
| CITY OF KALAMAZOO - CITY TREASURER | 241 W SOUTH ST KALAMAZOO MI 49007-4750 |
| CITY OF KALAMAZOO - CITY TREASURER | 241 W SOUTH ST KALAMAZOO MI 49007 |
| CITY OF KNOXVILLE | PROPERTY TAX OFFICE 400 MAIN STREET - CITY COUNTY BUILDING KNOXVILLE TN 37901 |
| CITY OF KNOXVILLE | 400 MAIN ST ROOM 691 KNOXVILLE TN 37902 |
| CITY OF KNOXVILLE - BUSINESS TAX | 400 MAIN STREET - CITY COUNTY BUILDING KNOXVILLE TN 37901 |
| CITY OF KNOXVILLE - FOR BEER CLASS | 800 HOWARD BAKER JR., AVE. KNOXVILLE TN 37915 |
| CITY OF NORTH CANTON - WATER DEPT | 145 NORTH MAIN ST NORTH CANTON OH 44720 |
| CITY OF OCALA | 201 SE 3RD ST OCALA FL 34470 |
| CITY OF OCALA | 201 SE 3RD STREET OCALA FL 34471 |
| CITY OF OLDSMAR | 100 STATE STREET WEST WEST OLDSMAR FL 34677 |
| CITY OF OLDSMAR | DEPARTMENT OF PLANNING & REDEVELOPMENT 100 STATE STREET WEST OLDSMAR FL 34677-3655 |
| CITY OF ORLANDO | ATTN: POLICE DEPARTMENT ORLANDO FL 32802-4999 |
| CITY OF PALM BEACH GARDENS | ATTN: BUSINESS SERVICES DIVISION PALM BEACH GARDENS FL 33410 |
| CITY OF PEACHTREE CORNERS | ATTN: CITY HALL PEACHTREE CORNERS GA 30092 |
| CITY OF PORTAGE | ATTN CHARLES R BEAR 1662 E CENTRE AVE PORTAGE MI 49002 |
| CITY OF PORTAGE | CHARLES R BEAR 1662 E CENTRE AVE PORTAGE MI 49002 |
| CITY OF RALEIGH | OFFICE/FIRE MARSHAL RALEIGH NC 27622 |
| CITY OF RALEIGH | PO BOX 71081 CHARLOTTE NC 28272-1081 |
| CITY OF RALEIGH | REVENUE SVCS-03 RALEIGH NC 27602-0590 |
| CITY OF RALEIGH | 222 W HARGETT ST, STE 207 RALEIGH NC 27601 |
| CITY OF RALEIGH - WATER | PO BOX 71081 CHARLOTTE NC 28272-1081 |
| CITY OF ROANOKE | CITY TREASURER PO BOX 1451 ROANOKE VA 24007-1451 |
| CITY OF ROANOKE | 215 CHURCH AVE. SW ROANOKE VA 24011 |
| CITY OF ROANOKE | 215 CHURCH AVE ROANOKE VA 24011 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263-3039 |
| CITY OF ROCK HILL | 757 S ANDERSON RD ROCK HILL SC 29730 |
| CITY OF ROCK HILL-HOSPITALITY TAX | HOSPITALITY TAX, BUS LIC DIV PO BOX 11646 ROCK HILL SC 29731-1646 |
| CITY OF ROCK HILL-HOSPITALITY TAX | 757 S ANDERSON RD ROCK HILL SC 29730 |
| CITY OF SEMINOLE | 9199 113TH STREET N SEMINOLE FL 33772 |
| CITY OF TALLAHASSEE | 435 N MACOMB ST. RELAY BOX TALLAHASSEE FL 32301 |
| CITY OF TALLAHASSEE | 300 S ADAMS ST TALLAHASSEE FL 32301 |
| CITY OF WILLIAMSBURG | COMMISSIONER OF REVENUE PO BOX 245 WILLIAMSBURG VA 23187 |
| CITY OF WILLIAMSBURG | 401 LAFAYETTE ST WILLIAMSBURG VA 23185 |
| CITY OF WILLIAMSBURG FINANCE DEPARTMENT | 401 LAFAYETTE ST WILLIAMSBURG VA 23185 |
| CITY OF WILMINGTON | ATTN: TAX COLLECTOR WILMINGTON NC 28402 |
| CITY-COUNTY TAX COLLECTOR | BUSINESS TAX COLLECTION DIVISION CHARLOTTE NC 28232 |
| CLAIRE D SIEGALL | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE E RISH | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE I ANGELAC | ADDRESS AVAILABLE UPON REQUEST |
| CLAIRE M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| CLARA G EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| CLARA NORFLEET RD, LDN | 919 HAYWOOD RD ASHEVILLE NC 28806 |
| CLARE R JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE A COEBURN JR | ADDRESS AVAILABLE UPON REQUEST |
| CLARENCE M MURFF | ADDRESS AVAILABLE UPON REQUEST |
| CLARICE P JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CLARKE COUNTY | 325 E WASHINGTON ST STE 250 ATHENS GA 30601 |
| CLARKE COUNTY | ATHENS GA 30603-1768 |
| CLARKE COUNTY TAX COMMISSIONER'S OFFICE | PO BOX 1768 ATHENS GA 30603 |
| CLASSIC CITY BEVERAGES,INC. | P.O. BOX 549 ATHENS GA 30603 |
| CLAUDIA A RADKE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA C GRINTZ | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA FELIPE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA R KRAUSE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA TUCCIARONE | ADDRESS AVAILABLE UPON REQUEST |
| CLAUDIA VAN HINTUM | ADDRESS AVAILABLE UPON REQUEST |
| CLAY CONNER | 1323 BROKEN CIRCLE CHESTER SC 29706 |
| CLAY ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON A SCULL | ADDRESS AVAILABLE UPON REQUEST |
| CLAYTON G VOELKERS | ADDRESS AVAILABLE UPON REQUEST |
| CLEAN ENVIROMENTS OF ASHEVILLE, INC. | PO BOX 8787 ASHEVILLE NC 28814 |
| CLEARWATER SYSTEMS, INC | 1411 VERNON ODOM BLVD AKRON OH 44320 |
| CLEOPHUS AMMONS | ADDRESS AVAILABLE UPON REQUEST |
| CLEVELAND DOOR CONTROLS, INC. | 29263 CLEMENS ROAD WESTLAKE OH 44145 |
| CLIFFORD C OSTERMEYER | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD CARTWRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| CLIFFORD R CASSON | ADDRESS AVAILABLE UPON REQUEST |
| CLIFTON D WILSON JR | ADDRESS AVAILABLE UPON REQUEST |
| CLIMACTIC ENTERTAINMENT | 1319 MILITARY CUTOFF RD. WILMINGTON NC 28405 |
| CLINTON J THOMPSON JR | ADDRESS AVAILABLE UPON REQUEST |
| CLINTON M CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| CLIVE A LOCKE | ADDRESS AVAILABLE UPON REQUEST |
| CLYDE F SMITH | ADDRESS AVAILABLE UPON REQUEST |
| CNC DOOR COMPANY | ATTN ASSA ABLOY 6600 W WT HARRIS BLVD CHARLOTTE NC 28269 |
| CNC DOOR COMPANY | PO BOX 1405 CHARLOTTE NC 28201 |
| COASTAL BEVERAGE COMPANY, INC. | PO BOX 10159 WILMINGTON NC 28404 |
| CODEY H MYLES | ADDRESS AVAILABLE UPON REQUEST |
| CODI M MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| CODY A BURCHETT | ADDRESS AVAILABLE UPON REQUEST |
| CODY A KROCHMAL | ADDRESS AVAILABLE UPON REQUEST |
| CODY A ULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| CODY D FRYE | ADDRESS AVAILABLE UPON REQUEST |
| CODY D LOCKLEAR | ADDRESS AVAILABLE UPON REQUEST |
| CODY D MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| CODY E GALLAHAIR | ADDRESS AVAILABLE UPON REQUEST |
| CODY J PENINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CODY L BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| CODY L TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| CODY M BUCKNER | ADDRESS AVAILABLE UPON REQUEST |
| CODY M DEGROAT | ADDRESS AVAILABLE UPON REQUEST |
| CODY Q WYLUPEK | ADDRESS AVAILABLE UPON REQUEST |
| CODY R SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| CODY T LANE | ADDRESS AVAILABLE UPON REQUEST |
| CODY W DUGGAN | ADDRESS AVAILABLE UPON REQUEST |
| COLBY C ALLEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| COLBY D KINGSLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLBY L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| COLBY T MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| COLBY W LATHROP | ADDRESS AVAILABLE UPON REQUEST |
| COLD FREIGHT SERVICES | PO BOX 81860 LAS VEGAS NV 89180 |
| COLE B BOUDREAU | ADDRESS AVAILABLE UPON REQUEST |
| COLE B HANNA | ADDRESS AVAILABLE UPON REQUEST |
| COLE F REAGAN | ADDRESS AVAILABLE UPON REQUEST |
| COLE GS HUNTERSVILLE NC, LLC | ID: PT4113 DEPT#732251 DALLAS TX 75373-2251 |
| COLE GS HUNTERSVILLE NC, LLC C/O COLE | 2325 EAST CAMELBACK RD, SUITE 1100 PHOENIX AZ 85016 |
| COLE S CREMEN | ADDRESS AVAILABLE UPON REQUEST |
| COLE W OVERTON | ADDRESS AVAILABLE UPON REQUEST |
| COLEMAN T METZ | ADDRESS AVAILABLE UPON REQUEST |
| COLESON J POKORNY | ADDRESS AVAILABLE UPON REQUEST |
| COLETTE POSEY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN A KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| COLIN F OROURKE | ADDRESS AVAILABLE UPON REQUEST |
| COLIN J HARKER | ADDRESS AVAILABLE UPON REQUEST |
| COLIN M WESTFIELD | ADDRESS AVAILABLE UPON REQUEST |
| COLIN P RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN R RASMUSSEN | ADDRESS AVAILABLE UPON REQUEST |
| COLIN S SCHABEL | ADDRESS AVAILABLE UPON REQUEST |
| COLIN T CAREY | ADDRESS AVAILABLE UPON REQUEST |
| COLIN T KING | ADDRESS AVAILABLE UPON REQUEST |
| COLIN V EGGERS | ADDRESS AVAILABLE UPON REQUEST |
| COLIN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN A DUFEK | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN B MCCOLLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN D SHORT | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN M CALDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN M DEARTH | ADDRESS AVAILABLE UPON REQUEST |
| COLLEEN POWERS | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN C MYERS | ADDRESS AVAILABLE UPON REQUEST |
| COLLIN E BANNER | ADDRESS AVAILABLE UPON REQUEST |
| COLLINS GROUP LLC | PO BOX 5152 WILLIAMSBURG VA 23188 |
| COLLINS HVAC/R INC. | 183 MEDLIN DRIVE FOUNTAIN INN SC 29644 |
| COLLINS M BLAHA | ADDRESS AVAILABLE UPON REQUEST |
| COLLYNN D THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| COLOR ORCHIDS, INC. | 19315 CARRICO MILLS RD. STEVENSBURG VA 22741 |
| COLTER G SHEVELAND | ADDRESS AVAILABLE UPON REQUEST |
| COLTON J ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| COLTON L HEREFORD | ADDRESS AVAILABLE UPON REQUEST |
| COLTON P DILAGO | ADDRESS AVAILABLE UPON REQUEST |
| COLUMBIA CHAMBER | 930 RICHLAND STREET COLUMBIA SC 29201 |
| COLUMBIA CO. TAX COMMISSIONER | 630 RONALD REAGAN DRIVE, BLDG C, 2ND FL EVANS GA 30809 |
| COLUMBIA COUNTY | P.O. BOX 960 GROVETOWN GA 30813 |
| COLUMBIA COUNTY GEORGIA | ATTN: LICENSING & PERMITS EVANS GA 30809 |
| COLUMBIA COUNTY WATER | 630 RONALD REAGAN DRIVE, BLDG C, 2ND FL EVANS GA 30809 |

| Claim Name | Address Information |
|---|---|
| COLUMBIA COUNTY WATER UTILITY | 330 E BLAC K ST ROCK HILL SC 29730 |
| COLUMBIA FIRE & SAFETY, INC. | 767 MEETING ST. WEST COLUMBIA SC 29169 |
| COLUMBUS CITY TREASUER | ATTN: COLUMBUS CITY TREASURER COLUMBUS OH 43232 |
| COLUMBUS FIRE & SAFETY, INC. | PO BOX 791 COLUMBUS GA 31902 |
| COMBS INDUSTRIAL SERVICES, INC. | PO BOX 189 WHITES CREEK TN 37189-0189 |
| COMCAST CABLE | PO BOX 78219 PHILADELPHIA PA 19176-0219 |
| COMCAST CABLE | PO BOX 71211 CHARLOTTE NC 28272-1211 |
| COMER DISTRIBUTING CO, INC. | PO BOX 10821 ROCK HILL SC 29731 |
| COMMERCIAL APPLIANCE PART & SERVICE | 8416 LAUREL FAIR CIRCLE TAMPA FL 33610 |
| COMMERCIAL ELECTRICAL SYSTEMS OF NC | 4415 INDEPENDENCE COURT SARASOTA FL 34234 |
| COMMERCIAL REFRIGERATION SYSTEMS INC | 831 RAILROAD ST, UNIT 4 PORT ORANGE FL 32129 |
| COMMON GROUND | ATTN: JENNA MOON ATHENS GA 30601 |
| COMMUNITIES IN SCHOOLS OF GREATER | GREENSBORO, INC. 122 NORTH ELM STREET GREENSBORO NC 27401 |
| COMMUNITY HARVEST FOOD BANK | 4915 FULTON DRIVE NW CANTON OH 44718 |
| COMMUNITY OCCUPATIONAL HEALTH SVS | 7169 SOLUTION CENTER CHICAGO IL 60677-7001 |
| COMPASS FIRE SPRINKLER, INC. | 133 BELCHER DRIVE PELHAM AL 35124 |
| COMPLETE PAYMENT RECOVERY SERVICES, INC. | PO BOX 30272 TAMPA FL 33630-3272 |
| COMPLIANCE POSTER COMPANY | PO BOX 607 MONROVIA CA 91016 |
| COMPLIANT IA | ATTN FABIEN TIBURCE, PRESIDENT #204-321 CARLAW AVE TORONTO ON M4M 2S1 CANADA |
| COMPLIANT IA | ATTN: FABIEN TIBURCE, PRESIDENT PO BOX 98201 CARLAW TORONTO, ON M4M 1JO ON M4M 1J0 CANADA |
| COMPORIUM COMMUNICATIONS | 330 E BLAC K ST ROCK HILL SC 29730 |
| CONCEPCION D FIGUERA | ADDRESS AVAILABLE UPON REQUEST |
| CONCEPT 34, LLC. | 10 PARK ROW W PROVIDENCE RI 02903 |
| CONCORD MILLS NC, LLC | C/O THOMPSON THRIFT DEVELOPMENT INC. 901 WABASH AVENUE ATTN: JAN PRICE TERRE HAUTE IN 47807 |
| CONE DISTRIBUTING INC | 500 NW 27TH AVE. OCALA FL 34475 |
| CONGAREE AND PENN | 11830 OLD KINGS ROAD JACKSONVILLE FL 32219 |
| CONLIN R WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CONNECTWISE, INC. | ATTN: ACCOUNTS RECEIVABLE TAMPA FL 33634 |
| CONNER A WALLINGFORD | ADDRESS AVAILABLE UPON REQUEST |
| CONNER L ARMENTROUT | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE E WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE L MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE M HADDEN | ADDRESS AVAILABLE UPON REQUEST |
| CONNIE S MERCER | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR B LISY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR C STRICKLER | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR D MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR G TALBERT | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR J KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR J MOORE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR L BIXBY | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR L HAZEL | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR M CAPETA | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR M VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR MURPHY | 95 BLUE RIDGE AVE. ASHEVILLE NC 28806 |
| CONNOR P BRAGG | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR P DUFF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| CONNOR S PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR S WARNICK | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR S WHITE | ADDRESS AVAILABLE UPON REQUEST |
| CONNOR T JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| CONROY C CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| CONSERVICE | PO BOX 4718 LOGAN UT 84323-4718 |
| CONSERVICE | ONE ENERGY PLAZA JACKSON MI 49201 |
| CONSTANCE I COWLES | ADDRESS AVAILABLE UPON REQUEST |
| CONSUMER ENERGY COMPANY | ATTN LEGAL DEPT ONE ENERGY PLAZA JACKSON MI 49201 |
| CONSUMERS ENERGY | ONE ENERGY PLAZA JACKSON MI 49201 |
| CONTEMPO MULTI SERVICES | PO BOX 1563 EASLEY SC 29641-1563 |
| CONTENNA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| CONTERRIAN L GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| CONTINENTAL VITAMIN COMPANY INC | 4510 S BOYLE AVE LOS ANGELES CA 90058 |
| CONZO ENTERPRISES INC. | 7219 NORWICH LN BOYNTON BEACH FL 33436-8502 |
| COOLA, LLC | 3200 LIONSHEAD AVE. SUITE 100 CARLSBAD CA 92010 |
| COOPER F REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| COOPER G SNIPES | ADDRESS AVAILABLE UPON REQUEST |
| COPPER POT AND WOODEN SPOON | 449 PIGEON ST. WAYNESVILLE NC 28786 |
| COPPER RIDGE APARTMENT HOMES | 240 S. MCCASLIN BLVD. LOUISVILLE CO 80027 |
| CORALIE J PETTIT | ADDRESS AVAILABLE UPON REQUEST |
| CORBIN T BRETON | ADDRESS AVAILABLE UPON REQUEST |
| CORDAVEOUS A BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CORDELL F MAJORS | ADDRESS AVAILABLE UPON REQUEST |
| COREY A BOWSHER | ADDRESS AVAILABLE UPON REQUEST |
| COREY A RAUBAR | ADDRESS AVAILABLE UPON REQUEST |
| COREY A YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| COREY BAKER | ADDRESS AVAILABLE UPON REQUEST |
| COREY D JAMES | ADDRESS AVAILABLE UPON REQUEST |
| COREY D SHEARIN | ADDRESS AVAILABLE UPON REQUEST |
| COREY D STILES | ADDRESS AVAILABLE UPON REQUEST |
| COREY G MUNGO | ADDRESS AVAILABLE UPON REQUEST |
| COREY J BEISWENGER | ADDRESS AVAILABLE UPON REQUEST |
| COREY L BAKER | ADDRESS AVAILABLE UPON REQUEST |
| COREY L BARFIELD | ADDRESS AVAILABLE UPON REQUEST |
| COREY L SWOOPE | ADDRESS AVAILABLE UPON REQUEST |
| COREY M BOZA | ADDRESS AVAILABLE UPON REQUEST |
| CORMAN USA INC | 1140 BAY ST, STE 2C STATEN ISLAND NY 10305 |
| CORMAN USA, INC. | ATTN: JENNIFER FORTE 1140 BAY STREET, 2ND FLOOR STATEN ISLAND NY 10305 |
| CORNELIUS L HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| CORNELIUS W GLOVER-PEEPLES | ADDRESS AVAILABLE UPON REQUEST |
| CORNUCOPIA CHEESE AND SPECIALTY | FOODS CO. 8756 HIGHWAY 87 SOUTH GRAHAM NC 27253 |
| CORPORATE CONNECTION | PO BOX 27062 GREENVILLE SC 29616 |
| CORRINE M GIACOBBE | ADDRESS AVAILABLE UPON REQUEST |
| CORTNE L ROCHE | ADDRESS AVAILABLE UPON REQUEST |
| CORTNEE E SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| CORWIN M WATSON | ADDRESS AVAILABLE UPON REQUEST |
| CORWIN M WELDEN | ADDRESS AVAILABLE UPON REQUEST |
| CORY A PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| CORY B MOON | ADDRESS AVAILABLE UPON REQUEST |
| CORY D VANDEGRIFF | ADDRESS AVAILABLE UPON REQUEST |
| CORY J CLARK | ADDRESS AVAILABLE UPON REQUEST |
| CORY M KING | ADDRESS AVAILABLE UPON REQUEST |
| CORY R ZWYCEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| CORY S CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| COSTA FARMS, LLC | 21800 SW 162ND AVE MIAMI FL 33170 |
| COTTON HILLS FARM | 2309 WILSON ROAD CHESTER SC 29706 |
| COUNTRY LIFE NATURAL FOODS | 641 52ND ST PULLMAN MI 49450 |
| COUNTY OF ALLEN | ATTN COUNTY CONSUMER PROTECTION DIVISION EDWIN J ROUSSEAU CENTRE, RM 102 1 E MAIN ST FORT WAYNE IN 46802 |
| COUNTY OF BREVARD | ATTN COUNTY CONSUMER PROTECTION DIVISION 1511 MASTERS RD PALM BAY FL 32907 |
| COUNTY OF BUNCOMBE | ATTN COUNTY CONSUMER PROTECTION DIVISION 200 COLLEGE ST STE 300 ASHEVILLE NC 28801 |
| COUNTY OF CABARRUS | ATTN COUNTY CONSUMER PROTECTION DIVISION 65 CHURCH ST S CONCORD NC 28025 |
| COUNTY OF CHARLESTON | ATTN COUNTY CONSUMER PROTECTION DIVISION 80 BROAD ST CHARLESTON SC 29401-0304 |
| COUNTY OF CLARKE | ATTN COUNTY CONSUMER PROTECTION DIVISION ATHENS-CLARKE COUNTY COURTHOUSE 325 E WASHINGTON ST, STE 260 ATHENS GA 30601 |
| COUNTY OF CUYAHOGA | ATTN COUNTY CONSUMER PROTECTION DIVISION 2079 E NINTH ST CLEVELAND OH 44115 |
| COUNTY OF DUVAL | C/O OFFICE OF CONSUMER AFFAIRS ATTN VALERIE WILLIAMS, CONSUMER AFFAIR MANAGER 214 N HOGAN ST, 7TH FL JACKSONVILLE FL 32202 |
| COUNTY OF FORSYTHE | ATTN COUNTY CONSUMER PROTECTION DIVISION 110 E MAIN ST CUMMING GA 30010 |
| COUNTY OF GREENSBORO | ATTN COUNTY CONSUMER PROTECTION DIVISION 300 W WASHINGTON ST GREENSBORO NC 27401 |
| COUNTY OF GREENVILLE | 301 UNIVERSITY RIDGE SUITE 600 GREENVILLE SC 29601 |
| COUNTY OF GREENVILLE | ATTN COUNTY CONSUMER PROTECTION DIVISION 301 UNIVERSITY RIDGE GREENVILLE SC 29601 |
| COUNTY OF GUILFORD | ATTN COUNTY CONSUMER PROTECTION DIVISION 301 W MARKET ST GREENSBORO NC 27401 |
| COUNTY OF HILLSBOROUGH | ATTN CONSUMER ISSUES 601 E KENNEDY BLVD TAMPA FL 33602 |
| COUNTY OF HUNTERSVILLE | ATTN COUNTY CONSUMER PROTECTION DIVISION 101 HUNTERSVILLE CONCOARD RD HUNTERSVILLE NC 28078 |
| COUNTY OF KALAMAZOO | ATTN COUNTY CONSUMER PROTECTION DIVISION 201 W KALAMAZOO AVE KALAMAZOO MI 49007 |
| COUNTY OF LEE | ATTN COUNTY CONSUMER PROTECTION DIVISION 215 S 9TH ST OPELIKA AL 36801 |
| COUNTY OF LEON | ATTN COUNTY CONSUMER PROTECTION DIVISION LEON COUNTY COURTHOUSE 301 S MONROE ST TALLAHASSEE FL 32301 |
| COUNTY OF MADISON | ATTN COUNTY CONSUMER PROTECTION DIVISION MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801 |
| COUNTY OF MANATEE | ATTN COUNTY CONSUMER PROTECTION DIVISION ADMINISTRATION BLDG 1112 MANATEE AVE WEST BRADENTON FL 34205 |
| COUNTY OF MARION | ATTN COUNTY CONSUMER PROTECTION DIVISION 601 SE 25TH AVE OCALA FL 34471 |
| COUNTY OF MCKLENBURG | ATTN COUNTY CONSUMER PROTECTION DIVISION 600 E 4TH ST CHARLOTTE NC 28202 |
| COUNTY OF MCKLENBURG | ATTN COUNTY CONSUMER PROTECTION DIVISION WALLACE H. KURALT CENTRE 301 BILLINGSLEY ROAD CHARLOTTE NC 28211 |
| COUNTY OF ORANGE | ATTN CONSUMER PROTECTION 415 N ORANGE AVE ORLANDO FL 32801 |
| COUNTY OF PALM BEACH | ATTN PUBLIC SAFETY - CONSUMER AFFAIRS 50 S MILITARY TRAIL STE 201 WEST PALM BEACH FL 33415 |
| COUNTY OF PINELLAS | ATTN CONSUMER PROTECTION 14250 49TH ST NORTH STE 1000, RM 2 CLEARWATER FL 33762 |
| COUNTY OF ROANOKE | ATTN COUNTY CONSUMER PROTECTION DIVISION PO BOX 29800 ROANOKE VA 24018-0798 |
| COUNTY OF SMINOLE | ATTN COUNTY CONSUMER PROTECTION DIVISION 1101 E FIRST ST SANFORD FL 32771 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF ST JOHNS | ATTN COUNTY CONSUMER PROTECTION DIVISION 500 SAN SEBASTIAN VIEW ST AUGUSTINE FL 32084 |
| COUNTY OF SUMMIT | KRISTEN SCALISE, CPA AKRON OH 44310 |
| COUNTY OF SUMMIT | ATTN COUNTY CONSUMER PROTECTION DIVISION 175 S MAIN ST, STE 700 AKRON OH 44308 |
| COUNTY OF WAKE | ATTN COUNTY CONSUMER PROTECTION DIVISION PO BOX 550 RALEIGH NC 27602 |
| COUNTY OF WATAUGA | ATTN COUNTY CONSUMER PROTECTION DIVISION 814 W KING ST BOONE NC 28607 |
| COUNTY OF YORK | ATTN COUNTY CONSUMER PROTECTION DIVISION 6 S CONGRESS ST YORK SC 29754 |
| COUNTY RICHLAND | ATTN COUNTY CONSUMER PROTECTION DIVISION 2020 HAMPTON ST PO BOX 192 COLUMBIA SC 29201 |
| COURTANEI A SMALL | ADDRESS AVAILABLE UPON REQUEST |
| COURTANIE L WAUGAMAN | ADDRESS AVAILABLE UPON REQUEST |
| COURTENAY H. TYLER | ADDRESS AVAILABLE UPON REQUEST |
| COURTENEY L WHITE | ADDRESS AVAILABLE UPON REQUEST |
| COURTLAND J STORR | ADDRESS AVAILABLE UPON REQUEST |
| COURTLYN C BARDEN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY A BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY A SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY A SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY C GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY C GARVIN | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY C WILSON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY D HALE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY D JONES | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY D LORANCE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY E MOORE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY F CLAIR | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY G ESPY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY G SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY G SPRALLING | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY J DENNISON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY J. THOMPSON | 1460 LEGION DR. COLUMBIA SC 29229 |
| COURTNEY L LONG | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY M FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY M HARAWAY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY M HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY M WEBB | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY S DENDY | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY S GOBBLE | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY T BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| COURTNEY T MADINE | ADDRESS AVAILABLE UPON REQUEST |
| COUTNY OF NEW HANOVER | ATTN COUNTY CONSUMER PROTECTION DIVISION 230 GOVERNMENT CENTER DRIVE WILMINGTON NC 28403 |
| COUTNY OF STARK | ATTN COUNTY CONSUMER PROTECTION DIVISION 115 CENTRAL PLAZA N, STE 101 CANTON OH 44702 |
| COUTNY OF SUMMERVILLE | ATTN COUNTY CONSUMER PROTECTION DIVISION 200 S MAIN ST SUMMERVILLE SC 29483 |
| COUTNY OF WILLIAMSBURG | ATTN COUNTY CONSUMER PROTECTION DIVISION 401 LAFAYETTE ST WILLIAMSBURGH VA 23185-3617 |
| COX INVESTMENTS | C/O RICK J BEARFIELD, ESQ PO BOX 4210 CRS JOHNSON CITY TN 37602 |
| COX INVESTMENTS | PO BOX 3891 JOHNSON CITY TN 37604 |
| COX INVESTMENTS, GP | C/O COX PROPERTY MANAGEMENT PO BOX 3891, 2304 SILVERDALE DR. SUITE 200 JOHNSON |

| Claim Name | Address Information |
|---|---|
| COX INVESTMENTS, GP | CITY TN 37601 |
| COX PROPERTY MANAGEMENT | PO BOX 3891 JOHNSON CITY TN 37602-3891 |
| COX RADIO ATLANTA | PO BOX 83199 CHICAGO IL 60691-0191 |
| COX RADIO, INC. | PO BOX 83194 CHICAGO IL 60691-0199 |
| COX RADIO, INC. | 4192 N JOHN YOUNG PKWY ORLANDO FL 32804 |
| COZEN O'CONNOR | 7885 PHILADELPHIA PA 19170-7885 |
| COZZINI BROS., INC. | 350 HOWARD AVENUE DES PLAINES IL 60018 |
| CRABTREE FARMS OF CHATTANOOGA, INC. | PO BOX 2250 CHATTANOOGA TN 37409 |
| CRAFT DISTRIBUTION COMPANY | 5102 S. MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| CRAFT HR SOLUTIONS, LLC | 2 PHEASANT DRIVE ASHEVILLE NC 28803 |
| CRAFTROADS BEVERAGE | 950 DORMAN STREET INDIANAPOLIS IN 46202 |
| CRAFTY CONNOISSEURS LLC | 3555 NW 53RD COURT FORT LAUDERDALE FL 33309 |
| CRAIG A COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG G BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG H. WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG L DOLLAR | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG L MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG PARKS | ADDRESS AVAILABLE UPON REQUEST |
| CRAIG ROBERT-SMALL | ADDRESS AVAILABLE UPON REQUEST |
| CREATIVE BIOSCIENCE, LLC | 381 WEST IRONWOOD DRIVE 22 SALT LAKE CITY UT 84115 |
| CRESCENT CCRE LUCERNE VENTURE LLC | C/O TROUTMAN SANDERS LLP ATTN AMY PRITCHARD WILLIAMS 301 S COLLEGE ST, STE 3400 CHARLOTTE NC 28202 |
| CRESCENT CCRE LUCERNE VENTURE, LLC | C/O CRESCENT COMMUNITIES ATTN: JAY CURRAN ATLANTA GA 30326 |
| CRESCENT COMMUNITIES | 3340 PEACHTREE RD. NE, SUITE 1560 ATLANTA GA 30326 |
| CRISTINA D NASTASIE | ADDRESS AVAILABLE UPON REQUEST |
| CRISTYLE EGITTO | 428 WOODVIEW CIRCLE PALM BEACH GARDENS FL 33418 |
| CROCODILE CREEK | 1648 LAWSON STREET DURHAM NC 27703 |
| CROSS POINTE ASSOCIATES, LLC | C/O DON WRIGHT REALTY 443 WINDSOR PARK DRIVE DAYTON OH 45459 |
| CROSS POINTE ASSOCIATES, LLC | 1120 GARRISON AVE FORT SMITH AR 72901 |
| CROSSET COMPANY | ATTN DAN PARDEKOOPER, EVP 10295 TOEBBEN DR INDEPENDENCE KY 41051 |
| CROSSET COMPANY, CINCINNATI | GREG KURKJIAN PO BOX 932305 CLEVELAND OH 44193 |
| CROSSROAD VINTNERS | 4045 VINCENNES RD. INDIANAPOLIS IN 46268 |
| CROWN PRINCE INC. - AR ONLY! | ATTN: TINA GRANILLO - A/R CITY OF INDUSTRY CA 91748 |
| CRYSTAL B WIDGER | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL C JAQUEST | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL D ASHER | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL D GARNER | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL D HOSKINS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL D MCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL L MATELJAN | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL L RICE | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL L STAHL | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL M COOPER | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAL M HOOTS | ADDRESS AVAILABLE UPON REQUEST |
| CRYSTAN L WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| CSC | PO BOX 13397 PHILADELPHIA PA 19101-3397 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CULTURES FOR HEALTH, INC. | 148-369 2608 ERWIN RD STE 148 DURHAM NC 27705-4597 |
| CUMMING LOCAL, LLC | PO BOX 1100 CUMMING GA 30028 |

| Claim Name | Address Information |
|---|---|
| CUMMING-FORSYTH COUNTY CHAMBER OF | COMMERCE 212 KELLY MILL ROAD CUMMING GA 30040 |
| CUMULUS- TALLAHASSEE | 3621 MOMENTUM PLACE CHICAGO IL 60689-5336 |
| CURATED SELECTIONS | 3359 MEETING STREET RD. NORTH CHARLESTON SC 29405 |
| CURBSIDE MANAGEMENT, INC. | 116 N WOODFIN AVE ASHEVILLE NC 28804 |
| CURRAN B YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS A EKOKOBE | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS C TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS E KETCHUM JR | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS F SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS J DEVINE | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS L CLINE | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS L RENTZ | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS M GORE | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS W BOSWELL | ADDRESS AVAILABLE UPON REQUEST |
| CURTIS, DEBORAH J | C/O WEAVER BENNETT & BLAND PA 196 N TRADE ST MATTHEWS NC 28105 |
| CURTISHA L SALLEY | ADDRESS AVAILABLE UPON REQUEST |
| CUSTOM BEVERAGE SERVICES | PO BOX 601 N. GRAFTON MA 01536 |
| CUTTING EDGE SELECTIONS | 5801 MARIEMONT AVE. MARIEMONT OH 45227 |
| CUYAHOGA COUNTY BOARD OF HEALTH ENVIR | 5550 VENTURE DR. PARMA OH 44130 |
| CWB HOLDINGS, INC. | 1600 PEARL ST STE 300 BOULDER CO 80302-5457 |
| CYNTHERIA R HALL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA A COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA A FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA A HAEGER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA A WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA A WEHNER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA B REAL | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA C CALIGIURI | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA D BROWN | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA E FORESTER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA F RIEDER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA J GONZALEZ HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA K JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA K LAPUENTE | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA L KING | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA L OKEY | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA M DENTREMONT | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA M OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA M SCHLENKER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA M SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA P FARRIS | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA R MACPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA S CHANDLER | ADDRESS AVAILABLE UPON REQUEST |
| CYNTHIA S HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| CYRIE A SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| D & P CUSTOM LIGHTS & WIRING | SYSTEMS, INC. PO BOX 90465 NASHVILLE TN 37209 |
| D&V DISTRIBUTING COMPANY | 5608 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| D'LAND ENTERTAINMENT | 11655 CENTRAL PARKWAY JACKSONVILLE FL 32224 |
| DABAIAN K PEEK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAESHON T CLEMONS | ADDRESS AVAILABLE UPON REQUEST |
| DAFFNEY J RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DAHADA WEBB | 900 E. STONEWALL CHARLOTTE NC 28204 |
| DAILY JOURNAL | PO BOX 3213 MCALLEN TX 78502-3213 |
| DAILY PRESS MEDIA GROUP | PO BOX 100611 ATLANTA GA 30384-0611 |
| DAISEY L WERVE | ADDRESS AVAILABLE UPON REQUEST |
| DAISHA D WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAISY INTELLIGENCE CORPORATION | 250-2300 STEELES AVE W CONCORD ON L4K 5X6 CANADA |
| DAISY R SOSA-GARNICA | ADDRESS AVAILABLE UPON REQUEST |
| DAJON P MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA A STIVER | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA C JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA J DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA L GREEN | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA M PRUITT | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA N SHEFFEY | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA R ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA R RIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| DAKOTA V REDD | ADDRESS AVAILABLE UPON REQUEST |
| DALAINA RYAN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DALANY L DUNCAN | ADDRESS AVAILABLE UPON REQUEST |
| DALE B BLOCKER | ADDRESS AVAILABLE UPON REQUEST |
| DALE E JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| DALE L BREUNIG | ADDRESS AVAILABLE UPON REQUEST |
| DALE S SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| DALE T VANCE III | ADDRESS AVAILABLE UPON REQUEST |
| DALE T VANCE JR. | ADDRESS AVAILABLE UPON REQUEST |
| DALIA SAIF | ADDRESS AVAILABLE UPON REQUEST |
| DALILA MUMIC | ADDRESS AVAILABLE UPON REQUEST |
| DALJIS CARDOUNEL | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS B GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS C. WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DALLAS TOLER-WADE | ADDRESS AVAILABLE UPON REQUEST |
| DALTON C SPENCE | ADDRESS AVAILABLE UPON REQUEST |
| DALTON W BYRNE | ADDRESS AVAILABLE UPON REQUEST |
| DAMALI K RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DAMALI V HAVERLAND | ADDRESS AVAILABLE UPON REQUEST |
| DAMARA S VIRGO | ADDRESS AVAILABLE UPON REQUEST |
| DAMARCO A MCTILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIAE M HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS L LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAMARIS SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| DAMAYAN GARDEN PROJECT | PO BOX 38401 TALLAHASSEE FL 32315 |
| DAMIAN A JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN D EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN G STAHL | ADDRESS AVAILABLE UPON REQUEST |
| DAMIEN J CARTER | ADDRESS AVAILABLE UPON REQUEST |
| DAMION C EDGE | ADDRESS AVAILABLE UPON REQUEST |
| DAMION K RUSSELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DAMON C WARDLAW | ADDRESS AVAILABLE UPON REQUEST |
| DAMON M WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| DAMON R SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DAMONE A CARTER | ADDRESS AVAILABLE UPON REQUEST |
| DAMORI B HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAN E HALDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAN H. WOODBY | ADDRESS AVAILABLE UPON REQUEST |
| DAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| DANA DEVOLK | 7654 S COUNTY ROAD 125 MACCLENNY FL 32063 |
| DANA E COROI | ADDRESS AVAILABLE UPON REQUEST |
| DANA I BURLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANA L BERRY | ADDRESS AVAILABLE UPON REQUEST |
| DANA L HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| DANA L LORD | ADDRESS AVAILABLE UPON REQUEST |
| DANA M ALFANO | ADDRESS AVAILABLE UPON REQUEST |
| DANA M MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| DANA M MONTAGUE | ADDRESS AVAILABLE UPON REQUEST |
| DANA Q PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DANA S MALONE | ADDRESS AVAILABLE UPON REQUEST |
| DANIAEL A MONZI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A HOCHSTETLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A JONES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL A WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL B BYRD | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL B HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL C DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL C SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL D CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL D HUFF | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL E OTERO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL F SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL H SARGENT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL I SUGGS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J CHIAPPERINI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J GRAY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J LABARGE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J LILLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J LUBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL JABIRI | 1124 LAUREN LANE TARPON SPRING FL 34689 |
| DANIEL K AWAI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL L ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL L BARAN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL L BERRY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL L HOLBURT | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL M COLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL M DIENER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL M PODRASKY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DANIEL M ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL M SUBER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL P CHIMATO | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL P ROSTIN | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL P STALVEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL POL DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R FLESZAR | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R IVEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R LAINEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R OSORIO CHAVES | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL R ZOGBI | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL S CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL T KING | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL T. LEVY | 20777 LORGIN RD. FARVIEW PARK OH 44126 |
| DANIEL TAUPIER | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL V KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL W GEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL W LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL Y RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DANIEL-LEE E ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA KIEVIT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELA R DZHAFAROVA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLA M OVALLE-SANTINI | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE A ALLIO | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE A CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE A GUICE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE A MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE A SHELLEY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE ARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE D BOILORE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE D SEABROOK | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE K HARDT | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE L FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE L SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE L. ROBINSON | 6336 ROBERT TODD CT ALEXANDRIA VA 22312-1939 |
| DANIELLE M ALZAMORA | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE M CLOSTERMERY | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE M KING | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE R MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| DANIELLE S MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| DANIELS GRAPHICS | PO BOX 40 ASHEVILLE NC 28802 |
| DANIKA L MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| DANNY J. BELL | 1217 SADDLEHORN RD SUMMERVILLE SC 29486-2240 |
| DANNY PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| DANNY S SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| DANSOAP, LLC | 14837 DETROIT AVENUE LAKEWOOD OH 44107 |

| Claim Name | Address Information |
| --- | --- |
| DANYMARIE CONSOLACION | 12051 CANDLEWYCK LN JACKSONVILLE FL 32225 |
| DANYTSSA F MORA | ADDRESS AVAILABLE UPON REQUEST |
| DAPHNE V HEATHERS | ADDRESS AVAILABLE UPON REQUEST |
| DAQUAN G RUCKER | ADDRESS AVAILABLE UPON REQUEST |
| DARA A TYLER | ADDRESS AVAILABLE UPON REQUEST |
| DARA M YISRAEL | ADDRESS AVAILABLE UPON REQUEST |
| DARAJA L GORDON | ADDRESS AVAILABLE UPON REQUEST |
| DARBY E HICKMAN | ADDRESS AVAILABLE UPON REQUEST |
| DARCIE L SCALES | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN S SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DARIAN V WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DARICE N JAMES | ADDRESS AVAILABLE UPON REQUEST |
| DARICK A EVANS | ADDRESS AVAILABLE UPON REQUEST |
| DARIEN E JONES | ADDRESS AVAILABLE UPON REQUEST |
| DARIEN R WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DARIN D WILSON JR | ADDRESS AVAILABLE UPON REQUEST |
| DARIN SILVER | ADDRESS AVAILABLE UPON REQUEST |
| DARIO J MANN | ADDRESS AVAILABLE UPON REQUEST |
| DARION Q MINES | ADDRESS AVAILABLE UPON REQUEST |
| DARIQ Z LEACH | ADDRESS AVAILABLE UPON REQUEST |
| DARIRA E CABRERA-MUNIZ | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS D DYOUS | ADDRESS AVAILABLE UPON REQUEST |
| DARIUS D RAY | ADDRESS AVAILABLE UPON REQUEST |
| DARLA DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| DARLA R MEHRKENS | ADDRESS AVAILABLE UPON REQUEST |
| DARLENA LOPEZ | 4302 ELLINWOOD BLVD. PALM HARBOR FL 34685 |
| DARLENE EDMOND | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE M PRAUGHT | ADDRESS AVAILABLE UPON REQUEST |
| DARLENE R RESPER | ADDRESS AVAILABLE UPON REQUEST |
| DARREL W WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL C ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL FAY WESTFALL | ADDRESS AVAILABLE UPON REQUEST |
| DARRELL LICAYAN | ADDRESS AVAILABLE UPON REQUEST |
| DARREN C WOOD | ADDRESS AVAILABLE UPON REQUEST |
| DARREN DELEON WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DARREN S EAST | ADDRESS AVAILABLE UPON REQUEST |
| DARRIEL K THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DARRING HICKS | PO BOX 25012 COLUMBIA SC 29224 |
| DARRIUS WADE | 520 S BULL STREET COLUMBIA SC 29205 |
| DARRYL FERELON | ADDRESS AVAILABLE UPON REQUEST |
| DARTONA L WASHAM | ADDRESS AVAILABLE UPON REQUEST |
| DARTONA L WASHAM | ADDRESS AVAILABLE UPON REQUEST |
| DARWIN C WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DARYL D MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| DARYL E INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| DARYL SHEPPARD | 435 NW BASCOM NORRIS DRIVE LAKE CITY FL 32055 |
| DARYL V RUTLEDGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DASHA M BENSON | ADDRESS AVAILABLE UPON REQUEST |
| DASHAWN L GOINGS | ADDRESS AVAILABLE UPON REQUEST |
| DATABASE MARKETING GROUP, INC. | 5 PETERS CANYON RD. IRVINE CA 92606 |
| DAUWIN PRICE | ADDRESS AVAILABLE UPON REQUEST |
| DAVE AND SONS CLEANING & CONTRACTING LLC | 10520 CHAPEL HILL RD. MORRISVILLE NC 27560 |
| DAVE GILBERT | C/O PARTYTIME COLUMBIA SC 29201 |
| DAVE R SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A BERGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A BURKE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A ESCALANTE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A GARVEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A GAULMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A KIRSCH | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A PORTER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A ROGNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A RYAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A SIMPO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A STORM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID A WATSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALCOCER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ALLEN | 110 |
| DAVID B RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID B WHELPLEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID C COGDILL JR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID C CONNER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID C FIBIGER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID C GROSS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID C LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID C LINDSAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID C MADISON JR. | ADDRESS AVAILABLE UPON REQUEST |
| DAVID C SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID D BARNES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID D PANZARELLO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID D ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID E ANTONE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID E GILSON | ADDRESS AVAILABLE UPON REQUEST |
| DAVID E HUNTE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID E SPAULDING II | ADDRESS AVAILABLE UPON REQUEST |
| DAVID E VALENZUELA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ELLIOTT BOOKER-OGUNDE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID F GILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID F PLUMMER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID G KLUGA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID G MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID H FYE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J BAILIE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J DEJOHN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J HICKS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J KURLOWICZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J MCKELVEY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J PEARSON III | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J POTTS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID J RUVOLIS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID JONES | ADDRESS AVAILABLE UPON REQUEST |
| DAVID K BRAY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID K OLMSTEAD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID L BELVIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID LABOY-SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M CURRY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M DOBSLAW | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M ECHOLS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M LONG | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M LUDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M MABRY | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M PICCOLO | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M SEAL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M SIWARSKI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M WIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID M WOODS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID MOCK (JACKMAN) | ADDRESS AVAILABLE UPON REQUEST |
| DAVID N PALMER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID NICKEL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PAOLUCCI | ADDRESS AVAILABLE UPON REQUEST |
| DAVID PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R BERNIER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R ELKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R ELMORE | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R ISINGHOOD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R ISINGHOOD | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R MOSER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| DAVID R WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID S CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID S KIM | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SECKLER | 165 |
| DAVID SERRA | ADDRESS AVAILABLE UPON REQUEST |
| DAVID SOTOMAYOR | ADDRESS AVAILABLE UPON REQUEST |
| DAVID T COUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVID V FRANCIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DAVID W HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| DAVID W HURST | ADDRESS AVAILABLE UPON REQUEST |
| DAVID W. HITCHCOCK | 8 SPRING RIDGE LN HENDERSONVLLE NC 28739-9218 |
| DAVID WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DAVID WILLIAMS III | ADDRESS AVAILABLE UPON REQUEST |
| DAVIDLEE N AUBIN | ADDRESS AVAILABLE UPON REQUEST |
| DAVON L HEYWARD | ADDRESS AVAILABLE UPON REQUEST |
| DAVON T JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| DAVON T MEADOWS | ADDRESS AVAILABLE UPON REQUEST |
| DAVONNA N NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| DAVONTA L LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DAWN CHATS MEDIA, LLC | 6520 SW 51ST CT. OCALA FL 34474 |
| DAWN E SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DAWN M BACA | ADDRESS AVAILABLE UPON REQUEST |
| DAWN M LICHVARCIK | ADDRESS AVAILABLE UPON REQUEST |
| DAWN M LOMANTO | ADDRESS AVAILABLE UPON REQUEST |
| DAWN M PREISSLER | ADDRESS AVAILABLE UPON REQUEST |
| DAWNITA A GRAY | ADDRESS AVAILABLE UPON REQUEST |
| DAWSON C BECK | ADDRESS AVAILABLE UPON REQUEST |
| DAYMON B WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DAYTON POWER AND LIGHT COMPANY | ATTN:  BANKRUPTCY 1065 WOODMAN DRIVE DAYTON OH 45432 |
| DAYTON POWER AND LIGHT COMPANY | PO BOX 740598 CINCINNATI OH 45274-0598 |
| DE LAGE LANDEN FINANCIAL SERV. | PO BOX 41602 PHILADELPHIA PA 19101-1602 |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD WAYNE PA 19087 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL RD. WAYNE PA 19087 |
| DEAD SEA WAREHOUSE, INC. | 1166 ANNIE CT STE B MINDEN NV 89423-8935 |
| DEADRA C DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN A MYERS | ADDRESS AVAILABLE UPON REQUEST |
| DEAN C HIXSON | ADDRESS AVAILABLE UPON REQUEST |
| DEANDRE L PERRY | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA H MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA R SIEFFERT | ADDRESS AVAILABLE UPON REQUEST |
| DEANNA S SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEANTE DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DEAR NOVEMBER PHOTOGRAPHY | 6043 DRAVE LANE FORT MILL SC 29715 |
| DEAUNNA S RILEY | ADDRESS AVAILABLE UPON REQUEST |
| DEBBERDENEASE BRAZIEL | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE L WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBBIE WALDEN | ADDRESS AVAILABLE UPON REQUEST |
| DEBERRY ELECTRIC CO., INC. | PO BOX 26037 JACKSONVILLE FL 32226 |
| DEBORAH A NAIL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH A PATANE | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH A PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH A PEARCY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH A SHENFELD | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH BURDIC | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CORBIN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH D WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DEBORAH J CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH K HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH L BRACHER | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH L CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH L CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH L MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH M MADAFFARI | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH M SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| DEBORAH V HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA A BEECHER | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA A DIGIOIA | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA A FAIRCHILD | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA A MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA D RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA J DELIA | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA K SHINN | ADDRESS AVAILABLE UPON REQUEST |
| DEBRA L RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| DECARLO A BRADDY | ADDRESS AVAILABLE UPON REQUEST |
| DECKER, STELE AND ASSOCIATES | 5 HOOLET CT CANDLER NC 28715 |
| DEEP RIVER BREWING CO | 700 W MAIN ST CLAYTON NC 27520 |
| DEION D DARBY | ADDRESS AVAILABLE UPON REQUEST |
| DEJA D METAYER | ADDRESS AVAILABLE UPON REQUEST |
| DEJA E GRAY | ADDRESS AVAILABLE UPON REQUEST |
| DEJA R MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| DEJA R STOKLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEJA S FOGLE | ADDRESS AVAILABLE UPON REQUEST |
| DEJHA I LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| DEKALB COUNTY | DEKALB COUNTY WATERSHED MANAGEMENT ATLANTA GA 30348-5942 |
| DEKENDALL J FOX | ADDRESS AVAILABLE UPON REQUEST |
| DEKOTA C HENN | ADDRESS AVAILABLE UPON REQUEST |
| DELAINEE E WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DELAND BAKERY INC. | 933 N. WOODLAND BLVD DELAND FL 32720 |
| DELANEY D HARKINS | ADDRESS AVAILABLE UPON REQUEST |
| DELANEY E BILLINGS | ADDRESS AVAILABLE UPON REQUEST |
| DELAYO J DODD | ADDRESS AVAILABLE UPON REQUEST |
| DELFINA M GIRON | ADDRESS AVAILABLE UPON REQUEST |
| DELFINO VALDEZ GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| DELL MARKETING LP | C/O DELL INC ONE DELL WAY, RR1, MS 52 ROUND ROCK TX 78682 |
| DELNAZ IRANMANESH | ADDRESS AVAILABLE UPON REQUEST |
| DELORIS M VARNER | ADDRESS AVAILABLE UPON REQUEST |
| DELRAY BEACH ARTS, INC. | 140 NE 1ST STREET DELRAY BEACH FL 33444 |
| DELRAY BEACH CHILDREN'S GARDEN INC. | 1220 SEA GRAPE CIRCLE DELRAY BEACH FL 33445 |
| DELTA ASSOCIATES INC. | 111 MOUNTAIN BROOK DRIVE CANTON GA 30115 |
| DELTA ENGINEERING, INC. | PO BOX 8354 GREENVILLE SC 29604 |
| DELTA INDUSTRIAL SERVICES, INC. | 5201 DENISON AVENUE CLEVELAND OH 44102 |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | PO BOX 4656 CAROL STREAM IL 60197-4656 |
| DEMARCUS J ARMOUR | ADDRESS AVAILABLE UPON REQUEST |
| DEMARIO HARDNICK | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEMETRIC S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIS D MERCY | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS K BROOKINS | ADDRESS AVAILABLE UPON REQUEST |
| DEMETRIUS M THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| DEMI D PORTER | ADDRESS AVAILABLE UPON REQUEST |
| DEMOND J SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DEMONTICO O ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DENAE M KINLOCH | ADDRESS AVAILABLE UPON REQUEST |
| DENETRA L MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DENICE H WHITEHURST | ADDRESS AVAILABLE UPON REQUEST |
| DENIS A AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| DENISE A ZUPONCIC | ADDRESS AVAILABLE UPON REQUEST |
| DENISE D CHRISTIAN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE F CORCORAN | ADDRESS AVAILABLE UPON REQUEST |
| DENISE M BOUNDS | ADDRESS AVAILABLE UPON REQUEST |
| DENISE M GAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| DENISE M MCTAGGART | ADDRESS AVAILABLE UPON REQUEST |
| DENISE M NEGOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| DENISE WARREN | ADDRESS AVAILABLE UPON REQUEST |
| DENISHA R THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS B OWENBY | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS C ORORK | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS D WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS E FORISSO | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS G GLIDDEN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS J JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS J LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS LANG | 1927 SELVA MARINA DRIVE ATLANTIC BEACH FL 32233 |
| DENNIS M KRESSNER | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS M STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PARTAIN | ADDRESS AVAILABLE UPON REQUEST |
| DENNIS PATRICK ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| DENNISIA D GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DENTONS US LLP | DEPT. 3078 CAROL STREAM IL 60132-3078 |
| DENYNE A BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DEONTRA M LAW | ADDRESS AVAILABLE UPON REQUEST |
| DEOTHIA N COAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| DEPARTMENT OF PLANT INDUSTRY | CLEMSON UNIVERSITY PENDLETON SC 29670 |
| DEPARTMENT OF TREASURY | DEPARTMENT OF TREASURY OGDEN UT 84201-0009 |
| DEPARTMENT OF TREASURY - IRS | INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY - IRS | BANKRUPTCY SPECIALIST INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA RM 1150 BALTIMORE MD 21201 |
| DEPT OF BUSINESS AND PROFESSIONAL | REGULATION BUREAU OF REVENUE TALLAHASSEE FL 32399-0783 |
| DEQUAN E HOBDY | ADDRESS AVAILABLE UPON REQUEST |
| DEREK D GRINDSTAFF | ADDRESS AVAILABLE UPON REQUEST |
| DEREK J HARPER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK J MOSLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DEREK L CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| DEREK L FELTNER | ADDRESS AVAILABLE UPON REQUEST |
| DEREK S BURKE | ADDRESS AVAILABLE UPON REQUEST |
| DERICK J PORTER | ADDRESS AVAILABLE UPON REQUEST |
| DERREK P ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DERRELL R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DERRIAN M HENDRIX | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK A GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK A JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK E SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK N MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| DERRICK S HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| DESARAY S GREENE | ADDRESS AVAILABLE UPON REQUEST |
| DESHA M MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DESHAUNE M WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| DESHAWN C SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| DESHAWNDA R WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DESI D MILLS | ADDRESS AVAILABLE UPON REQUEST |
| DESIRAEH D SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE M MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE M WATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE MILLER-BALLAGAS | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE N DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE N LAPPERT | ADDRESS AVAILABLE UPON REQUEST |
| DESIREE R MAYLE | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND E KING | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND J CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND J JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DESMOND M MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| DESTANEE N BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DESTANEE ROLLER | ADDRESS AVAILABLE UPON REQUEST |
| DESTANI K HOUGH | ADDRESS AVAILABLE UPON REQUEST |
| DESTANNI M RIOLLANO | ADDRESS AVAILABLE UPON REQUEST |
| DESTIN L QUINN | ADDRESS AVAILABLE UPON REQUEST |
| DESTINEE D ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| DESTINEE M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DESTINEE R RATLIFF | ADDRESS AVAILABLE UPON REQUEST |
| DESTINEE T SWALES | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY B PETERS | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY D FIGLIOLINA | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY G JONES | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY J JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY J LAYMON | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY L HILL | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY L JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY L MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY L WISE | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY M RUSSELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DESTINY M VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY R TORRES | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY T SHIRLEY | ADDRESS AVAILABLE UPON REQUEST |
| DESTINY Z SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DETOUR UX | 15 YORK STREET OTTAWA ON K1N 5S7 CANADA |
| DEVAN K PENNOCK | ADDRESS AVAILABLE UPON REQUEST |
| DEVANTE L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DEVAUGHN O HOLNESS | ADDRESS AVAILABLE UPON REQUEST |
| DEVEN A DAMIANO | ADDRESS AVAILABLE UPON REQUEST |
| DEVEN M FRANKENSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| DEVEN N GINYARD | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN A RONTZ | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN E SPALDING | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN FREY | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN H OVERTON | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN J NIKEL | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN L JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN M HORNER | ADDRESS AVAILABLE UPON REQUEST |
| DEVIN T ROCKWELL | ADDRESS AVAILABLE UPON REQUEST |
| DEVON C CROOKS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON D BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| DEVON D HOOKS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON K NATARIO | ADDRESS AVAILABLE UPON REQUEST |
| DEVON L BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| DEVON MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| DEVON T BLAKELY | ADDRESS AVAILABLE UPON REQUEST |
| DEVONTA S GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| DEVONTE A EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| DEWANNA L BUSSEY | ADDRESS AVAILABLE UPON REQUEST |
| DEWANNE J STONE | ADDRESS AVAILABLE UPON REQUEST |
| DEWAYNE H LANEY | ADDRESS AVAILABLE UPON REQUEST |
| DEWIED INTERNATIONAL, INC | PO BOX 200165 SAN ANTONIO TX 78220 |
| DEXTER L BENSON | ADDRESS AVAILABLE UPON REQUEST |
| DEYLA M GANTT | ADDRESS AVAILABLE UPON REQUEST |
| DEZAREE C WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| DHARMENDRA R PANDYA | ADDRESS AVAILABLE UPON REQUEST |
| DHEC - SC | 2600 BULL STREET COLUMBIA SC 29201 |
| DIALPAD INC | ATTN ACCOUNTS RECEIVABLE DEPT 100 CALIFORNIA ST, STE 500 SAN FRANCISCO CA 94111 |
| DIAMANTE M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DIAMOND L WHITE | ADDRESS AVAILABLE UPON REQUEST |
| DIAMONE B FITTEN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA ATTAH | ADDRESS AVAILABLE UPON REQUEST |
| DIANA C LOOMER | ADDRESS AVAILABLE UPON REQUEST |
| DIANA CASTELLANOS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA F DODGE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA J PRIETO-ALDANA | ADDRESS AVAILABLE UPON REQUEST |
| DIANA KRUPLJANIN | ADDRESS AVAILABLE UPON REQUEST |
| DIANA L DECKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DIANA L ENGLAND | ADDRESS AVAILABLE UPON REQUEST |
| DIANA MEJIAS | ADDRESS AVAILABLE UPON REQUEST |
| DIANA R PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| DIANA R ROBIDOUX | ADDRESS AVAILABLE UPON REQUEST |
| DIANE AVELLA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE E BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE E RHEA | ADDRESS AVAILABLE UPON REQUEST |
| DIANE L MCLAMB | ADDRESS AVAILABLE UPON REQUEST |
| DIANE L NEAL | ADDRESS AVAILABLE UPON REQUEST |
| DIANE L STANDRING | ADDRESS AVAILABLE UPON REQUEST |
| DIANE M KALLUS | ADDRESS AVAILABLE UPON REQUEST |
| DIANE MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| DIANE PEARSON | 1101 TOP HILL ROAD LOUISVILLE TN 37777 |
| DIANE S HAYES | ADDRESS AVAILABLE UPON REQUEST |
| DIANE SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| DIANN M KREWSON | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA D GREENE | ADDRESS AVAILABLE UPON REQUEST |
| DIANNA REYES | 116 SIMS CREEK COURT JUPITER FL 33458 |
| DIANNA S PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE J MONAHAN | ADDRESS AVAILABLE UPON REQUEST |
| DIANNE MASTANDREA | 26 COVENTRY WOODS DR. ARDEN NC 28704 |
| DICKENS, BROOKE | 422 FALL CREEK CIRCLE GOODLETTSVILLE TN 37072 |
| DIDOMI BAYUNGA | 1820 HILLOCK DR. RALEIGH NC 27612 |
| DIG-CHARLOTTE | ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| DIGIWIPES MEDIA LLC | ATTN BRIAN SWANSON 5200 MAYWOOD RD MOUND MN 55634 |
| DILLON B STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| DILLON B WILSON | ADDRESS AVAILABLE UPON REQUEST |
| DILLON J CARONE | ADDRESS AVAILABLE UPON REQUEST |
| DIMITRIOS I GIVISSIS | ADDRESS AVAILABLE UPON REQUEST |
| DIMPLE K BABANI | ADDRESS AVAILABLE UPON REQUEST |
| DINESTEE R HARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| DINO A SALVAROLA | ADDRESS AVAILABLE UPON REQUEST |
| DIONNA S MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| DIONYSOS IMPORTS INC | 11581 ROBERTSON DRIVE MANASSAS VA 20109 |
| DISH NETWORK | PO BOX 94063 PALATINE IL 60094-4063 |
| DISH NETWORK | 9601 S MERIDIAN BLVD ENGLEWOOD CO 80112 |
| DISHON R KING | ADDRESS AVAILABLE UPON REQUEST |
| DISPLAYMAX, INC. | 327 CATRELL DR HOWELL MI 48843-1703 |
| DISTINCTIVE FABRICS AND FURNITURE | 18820 STATESVILLE ROAD CONELIUS NC 28031 |
| DIVA INTERNATIONAL INC. | 222 MCINTYRE DRIVE KITCHENER ON N2R1E8 CANADA |
| DIVINA K ODDY | ADDRESS AVAILABLE UPON REQUEST |
| DIVINITY BEER SYSTEMS | 174 BRADLEY BRANCH ROAD #10 ARDEN NC 28704 |
| DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 RICHMOND VA 23218-2478 |
| DIXIE CONSUMER PRODUCTS LLC | ATTN GP PROFESSIONAL MARKETING DEPT 133 PEACHTREE ST NE ATLANTA GA 30303 |
| DIXIE ELECTRIC COOP | 9100 ATLANTA HWY MONTGOMERY AL 36117 |
| DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY MONTGOMERY AL 36117 |
| DIXIE LOCK & SAFE | 3801 E. WASHINGTON RD. MARTINEZ GA 30907 |
| DIXIE PRODUCE, INC. | PO BOX 429 CHATTANOOGA TN 37401 |
| DJ ALEXANDER ENTERTAINMENT | 2620 GENTRY WALK COURT CUMMING GA 30041 |

| Claim Name | Address Information |
|---|---|
| DJAFFNA D JOLICOEUR | ADDRESS AVAILABLE UPON REQUEST |
| DM NATURAL PRODUCTS, INC. | PO BOX 844223 ACCT DM NATURAL PRODUCTS LOS ANGELES CA 90084-4223 |
| DNARRIOUS J BELL | ADDRESS AVAILABLE UPON REQUEST |
| DODE GJECI | ADDRESS AVAILABLE UPON REQUEST |
| DOLCI DI MARIA - AR ONLY! | 410 EASTSIDE DRIVE BLACK MOUNTAIN NC 28711 |
| DOLCI DI MARIA, LTD | 410 EASTSIDE DRIVE BLACK MOUNTAIN NC 28711 |
| DOMENIQUE D OWENS | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC FLOUNOY | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIC MICHAEL CIANCIARULO | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK CASCIANO III | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK S MASSENGALE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINICK X SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIK Z ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DOMINION ENERGY SOUTH CAROLINA | PO BOX 100255 COLUMBIA SC 29202-3255 |
| DOMINION ENERGY VIRGINIA | 600 E CANAL ST RICHMOND VA 23219 |
| DOMINIQUE A ALI | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE D KINCAID | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE K MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE PENDLETON | ADDRESS AVAILABLE UPON REQUEST |
| DOMINIQUE S. MACKINS | 2828 CONSERVANCY LN. CHARLESTON SC 29414 |
| DOMONIQUE E MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DOMWEL ALARCIO | ADDRESS AVAILABLE UPON REQUEST |
| DON EBERHARDT | 99 OLD HAW CREEK RD. ASHEVILLE NC 28805 |
| DONALD A BLOSSER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD A CONNER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD A PETERSON IV | ADDRESS AVAILABLE UPON REQUEST |
| DONALD ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DONALD C CONNER | ADDRESS AVAILABLE UPON REQUEST |
| DONALD D DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD D KENNEDY III | ADDRESS AVAILABLE UPON REQUEST |
| DONALD J NERI | ADDRESS AVAILABLE UPON REQUEST |
| DONALD J SCHILLING | ADDRESS AVAILABLE UPON REQUEST |
| DONALD L ALEXANDER | 102 SUMMERGRASS DRIVE GREENVILLE SC 29617 |
| DONALD L KINGCADE JR. | ADDRESS AVAILABLE UPON REQUEST |
| DONALD L PATE JR. | ADDRESS AVAILABLE UPON REQUEST |
| DONALD M KELLY | ADDRESS AVAILABLE UPON REQUEST |
| DONALD P CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| DONALD W SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DONAMARC WATER SYSTEMS CO. | 569 E. TURKEYFOOT LAKE ROAD AKRON OH 44319 |
| DONDI A BELLAMY-STEAD | ADDRESS AVAILABLE UPON REQUEST |
| DONEL D HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| DONIAH I BROWN | ADDRESS AVAILABLE UPON REQUEST |
| DONION MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA A FARQUHARSON | ADDRESS AVAILABLE UPON REQUEST |
| DONNA C LUCE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA D ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| DONNA EARNSHAW | ADDRESS AVAILABLE UPON REQUEST |
| DONNA I OUELLETTE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA J PRICE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| DONNA J WITTLEDER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA K MORELOCK | ADDRESS AVAILABLE UPON REQUEST |
| DONNA K WREGE | ADDRESS AVAILABLE UPON REQUEST |
| DONNA L CARY | ADDRESS AVAILABLE UPON REQUEST |
| DONNA L WALSH | ADDRESS AVAILABLE UPON REQUEST |
| DONNA M CARRIERE-RECORVITZ | ADDRESS AVAILABLE UPON REQUEST |
| DONNA M GARLAND | ADDRESS AVAILABLE UPON REQUEST |
| DONNA M GRIFFS | ADDRESS AVAILABLE UPON REQUEST |
| DONNA N BURCHER | ADDRESS AVAILABLE UPON REQUEST |
| DONNA V HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| DONNIE L WATERS | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN C MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN EADS | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN J BRADY | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| DONOVAN T CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| DONTAVIOUS B WALKER | ADDRESS AVAILABLE UPON REQUEST |
| DONTE T BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| DONTERROUS D ETCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN LEBER | ADDRESS AVAILABLE UPON REQUEST |
| DOREEN MORICI | ADDRESS AVAILABLE UPON REQUEST |
| DORETHA N KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN L ELDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| DORIAN M ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DORIS E ALVARADO | ADDRESS AVAILABLE UPON REQUEST |
| DORIS L MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| DORIS MALOY, LEON COUNTY TAX COLLECTOR | ATTN: TIA STANLEY P.O. BOX 1835 TALLAHASSEE FL 32302-1835 |
| DORIS S OCHOA | ADDRESS AVAILABLE UPON REQUEST |
| DORMA USA, INC. | PO BOX 896542 CHARLOTTE NC 28289-6542 |
| DOROTHY E AMES | ADDRESS AVAILABLE UPON REQUEST |
| DOROTHY M HEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| DORR M TUCKER JR | ADDRESS AVAILABLE UPON REQUEST |
| DORTAVIA B BLAND | ADDRESS AVAILABLE UPON REQUEST |
| DORTHIA COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| DOUBLE EAGEL DISTRIBUTING, INC. | 50 LOCK RD. DEERFIELD BEACH FL 33442 |
| DOUGLAS C GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS E HUFFSTETLER | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS F MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS J ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS M ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS PARK MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS R HELVENSTINE | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS S REID | ADDRESS AVAILABLE UPON REQUEST |
| DOUGLAS S. WEBSTER | 1107 MAINSAIL CIRCLE PALM HARBOR FL 34685 |
| DOWELLA A MONTAGNA | ADDRESS AVAILABLE UPON REQUEST |
| DR. HAUSCHKA SKIN CARE, INC. | 79 MAIN STREET HATFIELD MA 01038 |
| DRAGUTIN D STEVANOVICH | ADDRESS AVAILABLE UPON REQUEST |
| DRAVIAN L BARNES-MOORE | ADDRESS AVAILABLE UPON REQUEST |
| DREQUAN M MACON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| DRESS IT UP DRESSING | 4825 CORDELL AVE BETHESDA MD 20814 |
| DREW A GLIDDEN | ADDRESS AVAILABLE UPON REQUEST |
| DREW C GELONI | ADDRESS AVAILABLE UPON REQUEST |
| DREW E PARKER | ADDRESS AVAILABLE UPON REQUEST |
| DREW J KRANZ | ADDRESS AVAILABLE UPON REQUEST |
| DREW T SEIBERT | ADDRESS AVAILABLE UPON REQUEST |
| DREW'S WINDOW CLEANING | P.O. BOX 1533 LAKE JUNALUSKA NC 28745 |
| DREWRY E ROLAND | ADDRESS AVAILABLE UPON REQUEST |
| DROP THE MIC ENTERTAINMENT | 75 N. PORTAGE PATH AKRON OH 44303 |
| DRUE A BURKEY | ADDRESS AVAILABLE UPON REQUEST |
| DRUGSTORE DIVAS | 487 N. CULVERTON ROAD WINNABOW NC 28479 |
| DRYANNA C RENWICK-PRESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| DUANE CHRISTIANI | ADDRESS AVAILABLE UPON REQUEST |
| DUANE L PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| DUFF & PHELPS, LLC | 12595 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| DUKE ENERGY | PO BOX 1004 CHARLOTTE NC 28201-1004 |
| DUKE ENERGY | 550 S TRYON ST, STE 180 CHARLOTTE NC 28202 |
| DUKE ENERGY - FLORIDA | PO BOX 1004 CHARLOTTE NC 28201-1004 |
| DUKE ENERGY - INDIANA | 550 S TRYON ST, STE 180 CHARLOTTE NC 28202 |
| DUKE ENERGY PROGRESS | 550 S TRYON ST, STE 180 CHARLOTTE NC 28202 |
| DUKE POWER | 550 S TRYON ST, STE 180 CHARLOTTE NC 28202 |
| DUMAN'S LOCK & SAFE, INC. | 6779 ENGLE RD. MIDDLEBURG HTS. OH 44130 |
| DUNCAN L ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| DUPONT CROSSING LLC | PO BOX 10359 521 WEST WASHINGTON BLVD. ATTN: JOHN ROGERS OR ROBERTA DAVIS FORT WAYNE IN 46851 |
| DUPONT CROSSING, LLC | PO BOX 10359 FORT WAYNE IN 46851 |
| DURENDA A FORTUNE | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN A MEAD | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN B SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN J MILLER | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN J RIDDLE | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN L HEDGEPETH | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN L WELLS | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN M PEDIGO | ADDRESS AVAILABLE UPON REQUEST |
| DUSTIN S BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DUVAL COUNTY | 231 E FORSYTH ST JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | C/O W MUMMAW 117 W DUVAL ST, STE 480 JACKSONVILLE FL 32202 |
| DUY N TRINH | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE J MOUNTEER | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE P ALLGOOD | ADDRESS AVAILABLE UPON REQUEST |
| DWAYNE P MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| DWIGHT N SAMPPALA | ADDRESS AVAILABLE UPON REQUEST |
| DYAMOND M IRONS-JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN A BAKER | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN A CATALFAMO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN C WOOD | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN E ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN E GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN FORTNEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| DYLAN G CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN H JOSEY | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN J JACOBSON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN K JONES | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN L POLANCO | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN M PURVIS | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN R LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN S GOODWIN-BLACK | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN S MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN S WRUBEL | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN T COPP | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN T KAPLON | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN T POWELL | ADDRESS AVAILABLE UPON REQUEST |
| DYLAN W OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| DYLLON C VEGAS | ADDRESS AVAILABLE UPON REQUEST |
| DYNAMITE ROASTING COMPANY, LLC | PO BOX 331 BLACK MOUNTAIN NC 28711 |
| DYNAMITE ROASTING COMPANY, LLC | 3198 US HWY 70 BLACK MOUNTAIN NC 28711 |
| DZI INC. | 150 PLEASANT STREET EASTHAMPTON MA 01027 |
| EAGLE DIST. | 310 RADFORD PLACE KNOXVILLE TN 37917 |
| EAGLE EYE IMPORTS, LLC | 300 E. LONG LAKE ROAD BLOOMFIELD HILLS MI 48304 |
| EAGLE ROCK DISTRIBUTING COMPANY | 6205 BEST FRIEND ROAD NORCROSS GA 30071 |
| EAMONN M OSULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| EAN SERVICES LLC | ATTN BUSINESS RENTAL SALES DPT 600 CORPORATE PARK DR ST LOUIS MO 63105 |
| EAN SERVICES LLC | ATTN BUSINESS RENTAL SALES DEPT 600 CORPORATE PARK DR SAINT LOUIS MO 63105 |
| EARL A WRIGHT JR. | ADDRESS AVAILABLE UPON REQUEST |
| EARL J AVERSANO | ADDRESS AVAILABLE UPON REQUEST |
| EARNEST L WALKER | ADDRESS AVAILABLE UPON REQUEST |
| EASTERN CAROLINA ORGANICS | 2210 EAST PETTIGREW ST DURHAM NC 27703 |
| EASTON J DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| EASTWAY LOCK & KEY, INC. | 3807 MONROE ROAD CHARLOTTE NC 28205 |
| EAT LOCAL EAT NATURAL | 119 JACKSON INDUSTRIAL DRIVE ANN ARBOR MI 48103 |
| EAVEN G SOKOLEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| EBEN M ELROD | ADDRESS AVAILABLE UPON REQUEST |
| EBONI N DICKEY | ADDRESS AVAILABLE UPON REQUEST |
| EBONY C MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| EBONY D BELL | ADDRESS AVAILABLE UPON REQUEST |
| EBONY F OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| EBONY R EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ECKERT SEAMANS CHERIN & MELLOTT, LLC | U.S. STEEL TOWER PITTSBURGH PA 15219 |
| ECO FRIENDLY CLEANERS | 381 BRITTANY CIRCLE CASTELBERRY FL 32707 |
| ECOFISH, INC. - AR ONLY! | ATTN: HENRY LOVEJOY DOVER NH 03820 |
| ED SMITH AND ASSOCIATES | 8401 CLAUDE THOMAS ROAD FRANKLIN OH 45005 |
| EDDIE GOULET | 160 |
| EDDIE R BARBER | ADDRESS AVAILABLE UPON REQUEST |
| EDIBLE EDUCATION EXPERIENCE, INC. | 26 E KING STREET ORLANDO FL 32804 |
| EDINA KARAGIC | ADDRESS AVAILABLE UPON REQUEST |
| EDITH A COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO O STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| EDUARDO S BATISTA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EDWARD A FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD A KAGLER | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD BROWN | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD C MEW | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD F ROBERTS JR | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD J ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD J HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD JAKOBY JR. | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD K MCCAULEY | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD MANNING | 5980 WEST 220 ST. FARVIEW PARK OH 44126 |
| EDWARD S THOMAS JR. | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD S VALES | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD S WOLANSKI | ADDRESS AVAILABLE UPON REQUEST |
| EDWARD TEACH BREWING LLC | 604 N. 4TH STREET WILMINGTON NC 28401 |
| EDWIN E GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN F ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| EDWIN J SALGADO | ADDRESS AVAILABLE UPON REQUEST |
| EDWINA SALIHOVIC | ADDRESS AVAILABLE UPON REQUEST |
| EF 160 FORT MILL LLC | C/O COLLETT CHARLOTTE NC 28236 |
| EF 160 FORT MILL LLC | POX 36799 CHARLOTTE NC |
| EGAN J BIERCE-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN FLORES | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN M OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| EILEEN M SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| ELAAF S ALGHAZI | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE J DAME | ADDRESS AVAILABLE UPON REQUEST |
| ELAINE TULME | ADDRESS AVAILABLE UPON REQUEST |
| ELEANOR C SHOOK | ADDRESS AVAILABLE UPON REQUEST |
| ELECTRONIC IMAGING SERVICES INC | D/B/A VESTCOM RETAIL SOLUTIONS 7304 KANIS ROAD LITTLE ROCK AR 72204 |
| ELECTROSTATIC REFINISHING SOLUTIONS, LLC | 2550 TURNER ROAD CONYERS GA 30094 |
| ELENA G MCCOLLUM | ADDRESS AVAILABLE UPON REQUEST |
| ELENA SITTA | ADDRESS AVAILABLE UPON REQUEST |
| ELENA T SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| ELI E GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| ELI J DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| ELIANISE FREDERIC | ADDRESS AVAILABLE UPON REQUEST |
| ELIAS E FISCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIF KARABACAK | ADDRESS AVAILABLE UPON REQUEST |
| ELIF N DERYOL | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH A MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH BALLEW | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH J HAIRE | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH J HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ELIJAH S GANN-GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| ELIMEY L DUHART | ADDRESS AVAILABLE UPON REQUEST |
| ELINE BLANCHARD | ADDRESS AVAILABLE UPON REQUEST |
| ELISA L GODOY | ADDRESS AVAILABLE UPON REQUEST |
| ELISABETH J PLATILLERO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELISE H LUCOT | ADDRESS AVAILABLE UPON REQUEST |
| ELISE N KENYON | ADDRESS AVAILABLE UPON REQUEST |
| ELISE S HARVIN | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA L MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ELISHA T CHAMBLIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH A BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH A CAPONI | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH A GILLIS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH A HITE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH A HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH A RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH A VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH A WARREN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH C. NEWMAN | 3606 OLDHAM CREEK RD SEVIERVILLE TN 37876-8869 |
| ELIZABETH COLLAZO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH D ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH D WEATHERS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH I COOPER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH J ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH J HUGULEY | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH J SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH J SZABAT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH J. ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH JONES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH K MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH L CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH L WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH LONDONO | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M ALFORD | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M BORGIA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M FARMER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M MONTES | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M MOORE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M POTTS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M RANKIN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M REHNER-FLEURANT | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M SPINKS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH M WYNN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH O OKOINYAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH P MAYLE | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH P REZON | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH P THAYER | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH P. HUFFINE | 1906 MEDHURST DRIVE GREENSBORO NC 27410 |
| ELIZABETH PAWELEC | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH R BENDA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH S KINNAIRD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ELIZABETH S KUJALA | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH T RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH TRENHOLME | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH W ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZABETH WYMAN | ADDRESS AVAILABLE UPON REQUEST |
| ELIZARETA ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| ELLA G FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN F PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| ELLEN J STANDER | ADDRESS AVAILABLE UPON REQUEST |
| ELLIE R JOLLAY | ADDRESS AVAILABLE UPON REQUEST |
| ELLIOT L SUMNER | ADDRESS AVAILABLE UPON REQUEST |
| ELLIS R BYNUM | ADDRESS AVAILABLE UPON REQUEST |
| ELMA L REDFERN | ADDRESS AVAILABLE UPON REQUEST |
| ELVIS V WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ELYSE S GIANNETTI | ADDRESS AVAILABLE UPON REQUEST |
| ELYSSA M LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| EMANI R HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| EMANUEL FRANGIOUDAKIS | ADDRESS AVAILABLE UPON REQUEST |
| EMBARQ FLORIDA INC – NORTH FLORIDA | C/O CENTURYLINK COMMUNICATIONS LLC ATTN LEGAL-BKY 1025 EL DORADO BLVD BROOMFIELD CO 80021 |
| EMBARQ FLORIDA INC – NORTH FLORIDA | 220 N 5TH ST BISMARCK ND 58501 |
| EMBER S ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| EMC OUTDOOR | 5068R WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| EMELIA R FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| EMERALD COAST CUTLERY | PO BOX 751 LOXLEY AL 36551 |
| EMERGE AVL, LLC | 28 HIGH RIDGE RD LEICSETER NC 28748 |
| EMERGENCY REPAIR PLUMBING, INC. | 1195 WHISPERING PINES RD. SAINT JOHNS FL 32259 |
| EMIL R DIPRIZITO | ADDRESS AVAILABLE UPON REQUEST |
| EMILEE E WELLS | ADDRESS AVAILABLE UPON REQUEST |
| EMILEE J DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| EMILEE V NARDINO | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE H GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE K BRANDENBURG | ADDRESS AVAILABLE UPON REQUEST |
| EMILIE M SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY A CISEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY A FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY A GRANT | ADDRESS AVAILABLE UPON REQUEST |
| EMILY A HUFF | ADDRESS AVAILABLE UPON REQUEST |
| EMILY A KURTZWEIL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY A MALCOLM | ADDRESS AVAILABLE UPON REQUEST |
| EMILY B MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY B WARNER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY BREEZE WATSON | 911 RISING ROAD WAXHAW NC 28173 |
| EMILY C LOCKYER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY D FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| EMILY D WYSOCKI | ADDRESS AVAILABLE UPON REQUEST |
| EMILY E FLESCH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY E HAWKINS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EMILY E JAINARIAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY E WEBER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY G BROWN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY G CLARK | ADDRESS AVAILABLE UPON REQUEST |
| EMILY G GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| EMILY G JONES | ADDRESS AVAILABLE UPON REQUEST |
| EMILY G WHETSEL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY J PITMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY K SAUL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY K WAMBACH | ADDRESS AVAILABLE UPON REQUEST |
| EMILY L MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| EMILY L PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY L WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY M CARIASO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY M HALE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY M HUNT | ADDRESS AVAILABLE UPON REQUEST |
| EMILY M LANE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY M LESTER | ADDRESS AVAILABLE UPON REQUEST |
| EMILY M REPKO | ADDRESS AVAILABLE UPON REQUEST |
| EMILY MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| EMILY N ELDRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| EMILY N HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY N HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| EMILY POLAK | 2639 MOUNTAIN STREAM WAY SE OWENS CROSS ROADS AL 35763 |
| EMILY R BROWN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY R BUCHMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMILY R DREWERY | ADDRESS AVAILABLE UPON REQUEST |
| EMILY R GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMILY R HOOD | ADDRESS AVAILABLE UPON REQUEST |
| EMIRA C MCCRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA C HOOD | ADDRESS AVAILABLE UPON REQUEST |
| EMMA C JEFFRIES | ADDRESS AVAILABLE UPON REQUEST |
| EMMA C SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| EMMA E LAMANCE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA E LIETZKE | ADDRESS AVAILABLE UPON REQUEST |
| EMMA G BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| EMMA G JACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA I DOSA | ADDRESS AVAILABLE UPON REQUEST |
| EMMA J SHIRLIN | ADDRESS AVAILABLE UPON REQUEST |
| EMMA JANE DIMARIA RINKER | 11814 FILLMORE LN FREDERICKSBURG VA 22407 |
| EMMA L VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| EMMA M GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| EMMA N MILLER | ADDRESS AVAILABLE UPON REQUEST |
| EMMA N PROTHERO | ADDRESS AVAILABLE UPON REQUEST |
| EMMA R SPIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUEL DAUPHIN | ADDRESS AVAILABLE UPON REQUEST |
| EMMANUELLA ALMONOR | ADDRESS AVAILABLE UPON REQUEST |
| EMMETT J WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EMORY ELECTRIC | PO BOX 3315 ASHEVILLE NC 28802 |

| Claim Name | Address Information |
|---|---|
| EMORY POINT II RETAIL | 3535 PEACHTREE RD. NE ATLANTA GA 30326 |
| EMPIRE DISTRIBUTORS OF N.C. | 10 WALDEN DRIVE ARDEN NC 28704 |
| EMPIRE DISTRIBUTORS OF TENNESSEE, INC | 3851 INDUSTRIAL PARKWAY NASHVILLE TN 37218 |
| EMPIRE DISTRIBUTORS, INC | 6100 EMMANUEL DR. SW ATLANTA GA 30336 |
| EMPIRE EQUIPMENT CO LLC | ATTN SHANNON WHITENTON 407 JEFFREYS LN GOLDSBORO NC 27530 |
| ENERGYUNITED | 567 MOCKSVILLE HIGHWAY STATESVILLE NC 28687 |
| ENETTE THEOPHYL | ADDRESS AVAILABLE UPON REQUEST |
| ENGAGE3 | 9304 E RAINTREE DR. SUITE 120 SCOTTSDALE AZ 85260 |
| ENGAGE3 (MYWORLD, INC. D/B/A ENGAGE3) | 213 E STREET, 2ND FLOOR DAVIS CA 95616 |
| ENGLESH M MCKINLEY | ADDRESS AVAILABLE UPON REQUEST |
| ENGLISH TEA SHOP USA CORP | 18311 OAKMONT DRIVE 864 CANYON COUNTRY CA 91837 |
| ENOCH B WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ENRIQUE Y ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| ENTERCOM CHATTANOOGA | 7413 OLD LEE HIGHWAY CHATTANOOGA TN 37421 |
| ENTERCOM COMMUNICATIONS CORP | 335 NEW COMMERCE BLVD WILKES-BARRE PA 18706 |
| ENTERCOM COMMUNICATIONS CORP. | PO BOX 74079 CLEVELAND OH 44194 |
| ENTERCOM GREENSBORO | PO BOX 92911 CLEVELAND OH 44194 |
| ENTERCOM INDIANAPOLIS WNTR-FM | 9245 N. MERIDIAN ST. INDIANAPOLIS IN 46260 |
| ENTERCOM INDIANAPOLIS WZPL-FM | 9245 N. MERIDIAN ST. INDIANAPOLIS IN 46260 |
| ENTERCOM NORFOLK | 236 CLEARFIELD AVENUE VIRGINIA BEACH VA 23462 |
| ENTERPRISE RENT A CAR | PO BOX 840173 KANSAS CITY MO 64184-0173 |
| ENVIRONMENTAL CONTROLS ELECTRICAL | SPECIALISTS, INC. 227 WEST BERGEY ST. WADSWORTH OH 44281 |
| ENVISION OPELIKA FOUNDATION INC | 1103 GLENN STREET PO BOX 165 OPELIKA AL 36803 |
| ENZYMEDICA INC | ATTN ERIN RICHEY 771 COMMERCE DR VENICE FL 34292 |
| EOIN R RUDE | ADDRESS AVAILABLE UPON REQUEST |
| EPA - REGION 1 | 5 POST OFFICE SQUARE SUITE 100 BOSTON MA 02109-3912 |
| EPA - REGION 10 | 1200 6TH AVE STE 155 SEATTLE WA 98101-3188 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA - REGION 7 | 11201 RENNER BLVD LENEXA KS 66219 |
| EPA - REGION 8 | 1595 WYNKOOP ST DENVER CO 80202-1129 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPB ELECTRIC POWER | 10 WEST M.L. KING BLVD CHATTANOOGA TN 37402 |
| EPB ELECTRIC POWER | 2124 NORTHPOINT BLVD CHATTANOOGA TN 37343 |
| EPB ELECTRIC POWER | 830 EASTGATE LOOP CHATTANOOGA TN 37421 |
| EPB OF CHATTANOOGA | ATTN LEGAL SERVICES DIVISION PO BOX 182255 CHATTANOOGA TN 37422-7255 |
| EQUAL EXCHANGE | 50 UNITED DRIVE WEST BRIGEWATER MA 02379 |
| ERIBERTO CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC A WELLS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC A WOODRUFF | ADDRESS AVAILABLE UPON REQUEST |
| ERIC B EPLING | ADDRESS AVAILABLE UPON REQUEST |
| ERIC B FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC B GREENE JR. | ADDRESS AVAILABLE UPON REQUEST |
| ERIC C EDWARDS II | ADDRESS AVAILABLE UPON REQUEST |
| ERIC C GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC D CAIRATTI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ERIC D NEVIUS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC D PEOPLES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC D POLLERO | ADDRESS AVAILABLE UPON REQUEST |
| ERIC D SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC F GRANT JR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC G HENSEL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC G WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ERIC J BRESNAHAN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC J HALL | ADDRESS AVAILABLE UPON REQUEST |
| ERIC J MAKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ERIC K JONES | ADDRESS AVAILABLE UPON REQUEST |
| ERIC L BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC L SYME | ADDRESS AVAILABLE UPON REQUEST |
| ERIC LEE HALFORD | 208 ALTAMAHAW AVE BLACK MOUNTAIN NC 28711 |
| ERIC M FRIENDLY | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ERIC MCNEW | 2632 WOODBINE AVE KNOXVILLE TN 37914 |
| ERIC R BIVENS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC R GILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| ERIC R LOWE | ADDRESS AVAILABLE UPON REQUEST |
| ERIC RICHBOURG | ADDRESS AVAILABLE UPON REQUEST |
| ERIC SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC T. WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERIC TATE | 750 |
| ERIC V TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ERIC W PILKENTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC W RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIC W WDOWICKI | ADDRESS AVAILABLE UPON REQUEST |
| ERICA A ABRAHAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA BRADLEY | 8620 BRITTDALE LANE RALEIGH NC 27617 |
| ERICA C ARTER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA D MCCRANEY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA D VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| ERICA E WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA H WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA J CALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| ERICA J CARPIO-MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA J RADERMACHER | ADDRESS AVAILABLE UPON REQUEST |
| ERICA J STEVENSON-VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| ERICA K SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERICA L BULLETT | ADDRESS AVAILABLE UPON REQUEST |
| ERICA L DELEON | ADDRESS AVAILABLE UPON REQUEST |
| ERICA L PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA L WITTENBERG | ADDRESS AVAILABLE UPON REQUEST |
| ERICA N EDDINGS | ADDRESS AVAILABLE UPON REQUEST |
| ERICA V DAVIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ERICH B MUTCHLER | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA E YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ERICKA M BURCH | ADDRESS AVAILABLE UPON REQUEST |
| ERIK A IVERSEN | ADDRESS AVAILABLE UPON REQUEST |
| ERIK BELLO | ADDRESS AVAILABLE UPON REQUEST |
| ERIK C SIPFLE | ADDRESS AVAILABLE UPON REQUEST |
| ERIK CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| ERIK J WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| ERIK N MIDDLESTEADT | ADDRESS AVAILABLE UPON REQUEST |
| ERIK R MELGAREJO | ADDRESS AVAILABLE UPON REQUEST |
| ERIK R NICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIK SANDSTEDT | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA A LINDWALL | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA L ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIKA N MCKOWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN A BILLSTROM | ADDRESS AVAILABLE UPON REQUEST |
| ERIN ASHLEY WHITE | ADDRESS AVAILABLE UPON REQUEST |
| ERIN B BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ERIN D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ERIN D STINSON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN E BETFORT | ADDRESS AVAILABLE UPON REQUEST |
| ERIN E WAGONER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN H KAPFERER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN H TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| ERIN K LONG | ADDRESS AVAILABLE UPON REQUEST |
| ERIN L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ERIN M HOSTETLER | ADDRESS AVAILABLE UPON REQUEST |
| ERIN M RASHAD | ADDRESS AVAILABLE UPON REQUEST |
| ERIN N MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN N SHARP | ADDRESS AVAILABLE UPON REQUEST |
| ERIN N. HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| ERIN R BOPP | ADDRESS AVAILABLE UPON REQUEST |
| ERIN R HANIGOFSKY | ADDRESS AVAILABLE UPON REQUEST |
| ERIN R LANGHEIM | ADDRESS AVAILABLE UPON REQUEST |
| ERIN R MACNAB | ADDRESS AVAILABLE UPON REQUEST |
| ERIN S GRADY | ADDRESS AVAILABLE UPON REQUEST |
| ERIQ A MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ERLANDA BEAUGE | ADDRESS AVAILABLE UPON REQUEST |
| ERLANDA JEAN-PHILIPPE | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST F PORTER | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST F ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST KEYES | ADDRESS AVAILABLE UPON REQUEST |
| ERNEST P KUSY | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTINE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ERNESTINE L STEPHENSON | ADDRESS AVAILABLE UPON REQUEST |
| ERYKA M JURADO | ADDRESS AVAILABLE UPON REQUEST |
| ERYN L MYERS | ADDRESS AVAILABLE UPON REQUEST |
| ERYN L PICKETT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ESBER BEVERAGE COMPANY | 2217 BOLIVAR RD SW CANTON OH 44706 |
| ESSA R WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ESSENTIAL CREATIONS BY CHRISTINE, LLC | PO BOX 1042 WILLIAMSBURG VA 23187 |
| ESSENTIAL LIVING FOODS – AR ONLY | ATTN: MANUELA PHILLIPS 3460 TORRANCE BLVD. SUITE 222 TORRANCE CA 90503 |
| ESSENTIAL SVCS & PROGRAMS | 135 CROSSWAYS PARK DRIVE, STE 300 PO BOX 9017 WOODBURY NY 11797 |
| ESTAVON J HAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN V RICHEY | ADDRESS AVAILABLE UPON REQUEST |
| ESTEBAN VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| ESTER CRALL | ADDRESS AVAILABLE UPON REQUEST |
| ESTHANIE TESSIER | ADDRESS AVAILABLE UPON REQUEST |
| ESTHER JEAN | ADDRESS AVAILABLE UPON REQUEST |
| ESTIL A CANTERBURY | ADDRESS AVAILABLE UPON REQUEST |
| ESTUARY BEANS AND BARLEY LLC | PO BOX 433 JOHNS ISLAND SC 29457 |
| ESTUARY BEANS AND BARLEY LLC | 3538 MEEKS FARM RD, UNIT B JOHNS ISLAND SC 29455 |
| ETELKA BALAZS | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN A ESCOBAR | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN A SHIMER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN C HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN E HAGER | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN H MAUSOLF | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN HALE | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN J EWING | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN J REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN L HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN M BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN M KUBIK | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN M SMALLEY | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN N YERIAN | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN R SZUHAJ | ADDRESS AVAILABLE UPON REQUEST |
| ETHAN T HENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| ETISHA L WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ETLEVA SKAPERA | ADDRESS AVAILABLE UPON REQUEST |
| EUGENE R TODD | ADDRESS AVAILABLE UPON REQUEST |
| EUJENNIE V WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EULER HERMES NA INSURANCE CO AGENT OF | BANDWAVE SYSTEMS LLC 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EULER HERMES, AGENT FOR CHARLOTTE'S WEB | 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EULER HERMES/INLAND FRESH SEAFOOD CORP | 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EURIKA D HAGINS | ADDRESS AVAILABLE UPON REQUEST |
| EURO PHARMA INC | ATTORNEY MICHELE M MCKINNON 231 S ADAMS ST GREEN BAY WI 54301 |
| EURO PHARMA INC | EURO PHARMA, INC. 955 CHALLENGER DRIVE GREEN BAY WI 54311 |
| EURO USA FINE WINES | 4481 JOHNSTON PARKWAY CLEVELAND OH 44128 |
| EUROPEAN WINE IMPORTS, INC. | 1633 EAST 40TH ST. CLEVELAND OH 44103 |
| EUSEBIO M SEDILLOS | ADDRESS AVAILABLE UPON REQUEST |
| EVA ROSE SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| EVA S MEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| EVALISSA BRIZARD | ADDRESS AVAILABLE UPON REQUEST |
| EVAN B JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| EVAN C HUSS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN C WHEELER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| EVAN C. PORTER | 1710 GLASS AVE NE OLYMPIA WA 98506-4510 |
| EVAN D DIPASTENA | ADDRESS AVAILABLE UPON REQUEST |
| EVAN D LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN J AZBELL | ADDRESS AVAILABLE UPON REQUEST |
| EVAN J BINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| EVAN J ENGEL | ADDRESS AVAILABLE UPON REQUEST |
| EVAN J HINTZ | ADDRESS AVAILABLE UPON REQUEST |
| EVAN J KISH | ADDRESS AVAILABLE UPON REQUEST |
| EVAN J VOLZ | ADDRESS AVAILABLE UPON REQUEST |
| EVAN P JONES | ADDRESS AVAILABLE UPON REQUEST |
| EVAN P KELLY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN P MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| EVAN P SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EVAN R BESS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN R EISENBARTH | ADDRESS AVAILABLE UPON REQUEST |
| EVAN R JONES | ADDRESS AVAILABLE UPON REQUEST |
| EVAN S ABBEY | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| EVAN SECHRECT | ADDRESS AVAILABLE UPON REQUEST |
| EVAN T HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| EVAN T KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| EVANGELINE K SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EVAR B JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| EVE L ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| EVE L DEL REY | ADDRESS AVAILABLE UPON REQUEST |
| EVE N LACY | ADDRESS AVAILABLE UPON REQUEST |
| EVE S TSCHIRHART | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN G MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN NANGENDO | ADDRESS AVAILABLE UPON REQUEST |
| EVELYN R CLEVELAND | ADDRESS AVAILABLE UPON REQUEST |
| EVELYNE JOSEPH-BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| EVENTS BY KIERSA | 5 FOREST VIEW DR. ASHEVILLE NC 28804 |
| EVER BETTER EATING INC. | ATTN: ANGELA ADCOCK PITTSFIELD NH 03263 |
| EVEREST SCALE, INC. | 14 DUNBAR STREET GREENVILLE SC 29601 |
| EVERETT SPORTS MARKETING | 1027 S. MAIN ST. GREENVILLE SC 29601 |
| EVERETT WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| EVERGREEN ENTERPRISES OF VIRGINIA LLC | 5915 MIDLOTHIAN TURNPIKE RICHMOND VA 23225 |
| EVON M DEMARS | ADDRESS AVAILABLE UPON REQUEST |
| EWAN S SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| EXCEL ELECTRIC | 285 FAIRFOREST WAY GREENVILLE SC 29607 |
| EXPRESS ENTRANCE SERVICES, LLC | 5700 DORCHESTER ROAD NORTH CHARLESTON SC 29418 |
| EXPRESS SERVICES, INC. | PO BOX 535434 ATLANTA GA 30353-5434 |
| EXZAVION J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| EZEKIEL J CUMO | ADDRESS AVAILABLE UPON REQUEST |
| EZEKIEL J SHERRY | ADDRESS AVAILABLE UPON REQUEST |
| FABIAN A PALOU | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA C RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA JEROME | ADDRESS AVAILABLE UPON REQUEST |
| FABIOLA PINA DE AREVALO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| FACE PAINTING PLUS MORE | 2311 CENTER STONE LANE RIVIERA BEACH FL 33404 |
| FACETS | 10640 PAGE AVENUE FAIRFAX VA 22030 |
| FADI A ABOUSH | ADDRESS AVAILABLE UPON REQUEST |
| FADIZSHA PICKENS | ADDRESS AVAILABLE UPON REQUEST |
| FADY M SHEHADEH | ADDRESS AVAILABLE UPON REQUEST |
| FAHRIJE LLABJANI | ADDRESS AVAILABLE UPON REQUEST |
| FAIR OAKS MALL | ATTN: GENERAL MANAGER FAIRFAX VA 22033 |
| FAIRFAX COUNTY | 12000 GOVERNMENT CENTER PKWY FAIRFAX VA 22035 |
| FAIRFAX COUNTY HEALTH | DIVISION OF ENVIRONMENTAL HEALTH FAIRFAX VA 22030 |
| FAIRFAX HIGH SCHOOL BAND BOOSTERS, INC. | 3501 REBEL RUN FAIRFAX VA 22030 |
| FAIRFAX WATER | PO BOX 71076 CHARLOTTE NC 28272-1076 |
| FAIRFAX WATER | 8570 EXECUTIVE PARK AVE FAIRAX VA 22031 |
| FAITH A HUFF | ADDRESS AVAILABLE UPON REQUEST |
| FAITH B STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| FAITH D ELLARD | ADDRESS AVAILABLE UPON REQUEST |
| FAITH I WOODY | ADDRESS AVAILABLE UPON REQUEST |
| FAITH L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| FAITH L HINSON | ADDRESS AVAILABLE UPON REQUEST |
| FAITH M SHUMAR | ADDRESS AVAILABLE UPON REQUEST |
| FAITH M VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| FAITH SMITH | 115 LOU ELLEN LN HARVEST AL 35749 |
| FAITH V GERBER | ADDRESS AVAILABLE UPON REQUEST |
| FAIZMIN KAPADIA | ADDRESS AVAILABLE UPON REQUEST |
| FALLON P MAHER | ADDRESS AVAILABLE UPON REQUEST |
| FALON JONES | ADDRESS AVAILABLE UPON REQUEST |
| FANATIC BREWING COMPANY LLC | 2727 NORTH CENTRAL ST. KNOXVILLE TN 37917 |
| FANCYPANTS BAKING CO. | 160 ELM STREET WALPOLE MA 02081 |
| FARIS L HAMED | ADDRESS AVAILABLE UPON REQUEST |
| FARMSTEAD FERMENTS, LLC | PO BOX 538 SCOTTSVILLE VA 24590 |
| FARMWISE, LLC. - AR ONLY! | ATTN: JOHN PETERS WELLESLEY MA 02482 |
| FARRAGUT WEST KNOX CHAMBER OF COMMERCE | 11826 KINGSTON PIKE KNOXVILLE TN 37934 |
| FASTENERS FOR RETAIL INC | 8181 DARROW RD TWINSBURG OH 44087 |
| FATIMA A PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| FATIMA O REID | ADDRESS AVAILABLE UPON REQUEST |
| FATMIRA MALOLLI | ADDRESS AVAILABLE UPON REQUEST |
| FAUNA ANGEL HARTLEY | ADDRESS AVAILABLE UPON REQUEST |
| FAWNA M SPICER | ADDRESS AVAILABLE UPON REQUEST |
| FCC SA | 10077 GROGANS MILL RD., SUITE 466 THE WOODLANDS TX 77380 |
| FDACS-DIVISION OF PLANT INDUSTRY | PO BOX 147100 GAINESVILLE FL 32614-7100 |
| FEDERAL EXPRESS CORPORATION | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX CORPORATE SERVICES INC | AS ASSIGNEE OF FEDEX EXPRES/GROUND/ FREIGHT/OFFICE 3965 AIRWAYS BKVD, MODULE G, 3RD FL MEMPHIS TN 38116-5017 |
| FEDEX FREIGHT | PO BOX 223125 PITTSBURGH PA 15251-2125 |
| FEDEX KINKO'S | CUSTOMER ADMINISTRATIVE SVCS. DALLAS TX 75267-2085 |
| FEED THE NEED GARDEN | 11841 SE 84TH TERRACE BELLEVIEW FL 34420 |
| FELECIA A ARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| FELICE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA E GADE | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA K JOHNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| FELICIA M NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| FELICIA R HELTON | ADDRESS AVAILABLE UPON REQUEST |
| FELICIDAD X HUNT | ADDRESS AVAILABLE UPON REQUEST |
| FELISHA C BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| FELIX C QUINTANA | ADDRESS AVAILABLE UPON REQUEST |
| FERMENTLICIOUS | 289 LIME CIRCLE SARASOTA FL 34237 |
| FERNAND N FREDERIC | ADDRESS AVAILABLE UPON REQUEST |
| FERNANDO D HILDRETH | ADDRESS AVAILABLE UPON REQUEST |
| FERNCROFT MORRISON LLC | C/O DAVID M KLAUDER, ESQ 1204 N KING ST WILMINGTON DE 19801 |
| FERNCROFT MORRISON LLC | 121 W TRADE STREET, SUITE 2500 ATTN: ANITA ADAMS CHARLOTTE NC 28202 |
| FERNCROFT MORRISON, LLC | C/O FOUNDRY COMMERCIAL LLC ORLANDO FL 32802-6230 |
| FERRELL INDUSTRIES, INC.(NINTH STREET | BAKERY) 136 E. CHAPEL HILL STREET DURHAM NC 27701 |
| FIELD BOTANICALS | 215A 12TH STREET AUGUSTA GA 30901 |
| FIFTH THIRD BANK | 201 N. TRYON ST CHARLOTTE NC 28202-6000 |
| FIFTH THIRD BANK | PO BOX 630781 CINCINNATI OH 45263-0781 |
| FIFTH THIRD BANK, AN OHIO BANK | CORPORATION AS LENDER AND AS AGENT 6310 FAIRVIEW ROAD CHARLOTTE NC 28210 |
| FIFTH THIRD BANK, NATIONAL ASSOCIATION | 201 NORTH TRYON STREET 1MOBB1 CHARLOTTE NC 28202 |
| FILIP PTAK | ADDRESS AVAILABLE UPON REQUEST |
| FINE WINE TRADING COMPANY | 602 GRIFFITH ROAD CHARLOTTE NC 28217 |
| FINLEY K DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| FIONN D FARRELLY | ADDRESS AVAILABLE UPON REQUEST |
| FIORELLA M PAREDES-VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| FIRE CONTROL SYSTEMS | 11515 REAMES ROAD CHARLOTTE NC 28269 |
| FIREMAN'S FUND INSURANCE COMPANY | 777 SAN MARIN DRIVE, STE 2160 NOVATO CA 94945 |
| FIRST DATA | C/O JOSEPH PACK WHITE & CASE LLP 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131-2352 |
| FIRST DATA MERCHANT SERVICES CORPORATION | ATTN EVP, OPERATIONS 1307 WALT WHITMAN RD MELVILLE NY 11747 |
| FIRST MED OF WILLIAMSBURG | 312 SECOND STREET WILLIAMSBURG VA 23185 |
| FIRST SOURCE, LLC | CATHALENE WORELDS 3612 LA GRANGE PARKWAY TOANO VA 23168 |
| FIRST UTILITY DIST - KNOX CO. | PO BOX 22580 KNOXVILLE TN 37922 |
| FIRST UTILITY DISTRICT | DEPT 1340 - PO BOX 2153 BIRMINGHAM AL 35287-1340 |
| FIRST WESTERN BANK & TRUST | C/O MCCARTER & ENGLISH LLP ATTN WILLIAM F TAYLOR JR, ESQ 405 N KING ST, 8TH FL WILMINGTON DE 19801 |
| FIRST WESTERN BANK & TRUST | 100 PRAIRIE CENTER DR EDEN PRAIRIE MN 55344 |
| FIRST WESTERN BANK & TRUST | ATTN SHANNON D HUMISTON, ESQ 405 N KING ST, 8TH FL WILMINGTON DE 19801 |
| FISH WINDOW CLEANING | PO BOX 111 OSHTEMO MI 49077 |
| FISH WINDOW CLEANING | PO BOX 80451 CHAMBLEE GA 30366-0451 |
| FISH WINDOW CLEANING | 2228 E ENTERPRISE PKWY TWINSBURG OH 44087-2393 |
| FISH WINDOW CLEANING | PO BOX 88446 ATLANTA GA 30356 |
| FISH WINDOW CLEANING | PO BOX 167 BARBERTON OH 44203 |
| FIT FOR LIFE, LLC | 75 REMITTANCE DRIVE DEPT 6154 CHICAGO IL 60675-6154 |
| FITLIVING EATS, LLC | 1950 REEFPOINT DRIVE ORLANDO FL 32814 |
| FJORALBA LAMAJ | ADDRESS AVAILABLE UPON REQUEST |
| FLAVIO SANGUINETTI | ADDRESS AVAILABLE UPON REQUEST |
| FLAVORFUL NUTRION LLC | 8282 SW 1ST MANOR CORAL SPRINGS FL 33071 |
| FLEET SERVICES | PO BOX 6293 CAROL STREAM IL 60197-6293 |
| FLETCHER BUSINESS PARK, LLC | 2 WALDEN RIDGE DR. ASHEVILLE NC 28803 |
| FLETCHER C SPILLERS | ADDRESS AVAILABLE UPON REQUEST |
| FLETCHER COLLISION CENTER | 3599 HENDERSONVILLE ROAD FLETCHER NC 28732 |

| Claim Name | Address Information |
|---|---|
| FLINT'S CROSSING, LLC | ATTN: AVA PRINCE P.O. BOX 807 AUBURN AL 36831-0807 |
| FLIPP CORPORATION | 350-3250 BLOOR ST. WEST BLOOR ISLINGTON PLACE, EAST TOWER TORONTO ON M8X 2X9 CANADA |
| FLIPP CORPORATION | 3250 BLOOR ST. WEST, EAST TOWER 350 BLOOR ISLINGTON PLACE, EAST TOWER TORONTO ON M8X2X9 CANADA |
| FLORIDA AIR SPECIALISTS, INC. | PO BOX 20988 TALLAHASSEE FL 32316 |
| FLORIDA CITY GAS | PO BOX 5410 CAROL STREAM IL 60197-5410 |
| FLORIDA CITY GAS | 4045 NW 97TH AVE DORAL FL 33178 |
| FLORIDA DEPARTMENT OF AGRICULTURE | DIVISION OF CONSUMER SERVICES TALLAHASSEE FL 32314-6700 |
| FLORIDA DEPARTMENT OF AGRICULTURE | DIVISON OF CONSUMER SERVICES TALLAHASSEE FL 32314-6700 |
| FLORIDA DEPARTMENT OF AGRICULTURE & | CONSUMER SERVICES DIVISION OF FOOD SAFETY TALLAHASSEE FL 32314-6720 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | DIVISION OF WORKERS COMPENSATION TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPARTMENT OF HIGHWAY SAFETY | AND MOTOR VEHICLES OFFICE OF MOTOR CARRIER COMPLIANCE PENALTY COLLECTION UNIT TALLAHASSEE FL 32399-0500 |
| FLORIDA DEPARTMENT OF REVENUE | MAIL STOP 3-2000 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0112 |
| FLORIDA DEPT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY GAINESVILLE FL 32614-7100 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BLVD MS 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY BIN A00 TALLAHASSEE FL 32399-1701 |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY 107 EAST MADISON ST CALDWELL BUILDING TALLAHASSEE FL 32399-4120 |
| FLORIDA DISTBRIBUTING COMPANY, LLC | 5901 BOLSA AVE HUNTINTON BEACH CA 92647 |
| FLORIDA FISH & WILDLIFE CONSERVATION | COMMISSION PO BOX 6150 TALLAHASSEE FL 32314-6150 |
| FLORIDA MICRO BEVERAGE | 10219 GENERAL DRIVE ORLANDO FL 32824 |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION THE CAPITOL PL-01 TALLAHASSEE FL 32399-1050 |
| FLORIDA TODAY COMMUNICATIONS #259757 | C/O GANNETT CO INC LAW DEPT ATTN KATHLEEN HENNESSEY 7950 JONES BRANCH DR MCLEAN VA 22107 |
| FLORIDA TODAY COMMUNICATIONS #259757 | ATTN SARA KATRINIA HURT 651 N BOONVILLE AVE SPRINGFIELD MO 65806 |
| FLOUR HEAD BAKERY | 12 MARKET SQUARE KNOXVILLE TN 37902 |
| FLOURISH FARM LLC | 34 HEAVENS ABOVE ASHEVILLE NC 28806 |
| FLOYD & KENDRICK, LLC | DAVID KENDRICK, ESQ. 415 SOUTH WEST STREET BAINBRIDGE GA 39819 |
| FLOYD D STATEN | ADDRESS AVAILABLE UPON REQUEST |
| FLYING MACHINE BREWING COMPANY | 3130 RANDALL PKWY WILMINGTON NC 28403 |
| FOCUS NUTRITION | PO BOX 970131 OREM UT 84097 |
| FOKO INC. | 153A PROM DU PORTAGE GATINEAU QC J8X 2K4 CANADA |
| FOMENTO DE CONTRUCCIONES Y | CONTRATAS, S.A. 10077 GROGANS MILL RD. THE WOODLANDS TX 77380 |
| FONTA FLORA BREWERY | PO BOX 825 MORGANTON NC 28680 |
| FOOD EQUIPMENT SOLUTIONS, INC. | 5775 EAST CORK STREET KALAMAZOO MI 49048 |
| FOODS ALIVE INC. | PO BOX 210 ANGOLA IN 46703 |
| FORD'S PRODUCE CO., INC. | 1109 AGRICULTURE STREET RALEIGH NC 27603 |
| FORREST B ROSEN | ADDRESS AVAILABLE UPON REQUEST |
| FORSYTH COUNTY | 1092 TRIBBLE GAP RD CUMMING GA 30040 |
| FORSYTH COUNTY - WATER/SEWER DEPT | PO BOX 100003 CUMMING GA 30028-3803 |
| FORSYTH COUNTY - WATER/SEWER DEPT | PO BOX 100003 CUMMING GA 30028-8303 |
| FORSYTH COUNTY - WATER/SEWER DEPT | 110 EAST MAIN STREET CUMMING GA 30040 |
| FORSYTH COUNTY DEPT OF PLANNING & | COMMUNITY DEVELOPMENT 110 E. MAIN STREET CUMMING GA 30040 |
| FORSYTH COUNTY/WATER & SEWER | 110 EAST MAIN STREET CUMMING GA 30040 |
| FORSYTH OWNER 3, L.P. | C/O CORE PROPERTY CAPITAL LLC NAPLES FL 34108 |
| FORSYTH OWNER LP | C/O CORE PROPERTY CAPITAL, LLC 410 PEACHTREE PARKWAY CUMMING GA 30041 |
| FORT KNOX FIRE & COMMUNICATIONS, INC. | 5005 N CLARK AVENUE TAMPA FL 33614 |

| Claim Name | Address Information |
|---|---|
| FORT WAYNE-ALLEN COUNTY DEPARTMENT | OF HEALTH 200 E BERRY STREET FORT WAYNE IN 46802 |
| FOSTER-CAVINESS FOODSERVICE | P.O. BOX 35075 GREENSBORO NC 27425-5075 |
| FOUR SEASONS PRODUCE, INC. | PO BOX 62212 BALTIMORE MD 21264 |
| FOX GAP FARMS | 4843 US 64 MORGANTON NC 28655 |
| FRAMESIS L VALLE | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES A THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES G HALL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCES K SPERRY | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA AFFOLTER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA E MOREA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA MARSALISI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCA T HANNA | ADDRESS AVAILABLE UPON REQUEST |
| FRANCESCO E MONTELLI | ADDRESS AVAILABLE UPON REQUEST |
| FRANCHESCA E LAND | ADDRESS AVAILABLE UPON REQUEST |
| FRANCINE Z TURNER | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS J GAUVIN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCIS M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| FRANCISCO B NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANGIOSA FARMS | PO BOX 4322 PARKER CO 80134 |
| FRANK A COSTA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK D MAZZIOTTI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| FRANK J TETI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK K POPE | ADDRESS AVAILABLE UPON REQUEST |
| FRANK M GUIDA | ADDRESS AVAILABLE UPON REQUEST |
| FRANK MACRITO | ADDRESS AVAILABLE UPON REQUEST |
| FRANK N CRUPI | ADDRESS AVAILABLE UPON REQUEST |
| FRANK R LENNON | ADDRESS AVAILABLE UPON REQUEST |
| FRANKIE C POGUE | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN A JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLIN F GUNN JR. | ADDRESS AVAILABLE UPON REQUEST |
| FRANKLYN JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| FRANKY G SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRANSICO E OLVERA | ADDRESS AVAILABLE UPON REQUEST |
| FRANTZSON BARTHELMY | ADDRESS AVAILABLE UPON REQUEST |
| FREAKER, USA | ONE CORPORATE DRIVE GRANTSVILLE MD 21536 |
| FRED L HICKS | ADDRESS AVAILABLE UPON REQUEST |
| FRED SHEROD BRYANT | 120 TEA OLIVE AVE LEXINGTON SC 29073 |
| FREDA N WITT | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK A WILBON | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK D BELL | ADDRESS AVAILABLE UPON REQUEST |
| FREDERICK M PARKER | ADDRESS AVAILABLE UPON REQUEST |
| FREDRICK J HANNAH | ADDRESS AVAILABLE UPON REQUEST |
| FREE TIMES | C/O EVENING POST INDUSTRIES CHARLESTON SC 29413 |
| FREEDOM BEVERAGE COMPANY | 218-2 S. SWING ROAD GREENSBORO NC 27409 |
| FREEDOM ELECTECH, INC. | 521 HWY 105 EXT. BOONE NC 28607 |
| FREIJE-RSC | C/O FIRST MERCHANTS BANK PO BOX 7048 GROUP 15 INDIANAPOLIS IN 46207-7048 |
| FRENCH BROAD CHOCOLATES, LLC | 10 SOUTH PACK SQUARE ASHEVILLE NC 28801 |

| Claim Name | Address Information |
|---|---|
| FRESCO FOODS, INC. | 126 W DAVIS BLVD TAMPA FL 33606 |
| FRESH POINT SOUTH FLORIDA, INC | 2300 NW 19TH ST. POMPANO BEACH FL 33069 |
| FRESH2O GROWERS, INC. | 19315 CARRICO MILLS ROAD STEVENSBURG VA 22741 |
| FRESHDESK, INC | 2950 S DELAWARE ST SAN MATEO CA 94403-2199 |
| FRESHWORKS INC. | 2950 SOUTH DELAWARE ST. SAN MATEO CA 94403 |
| FRIDA MONROY TELLEZ | ADDRESS AVAILABLE UPON REQUEST |
| FRITO-LAY, INC. | 75 REMITTANCE DR – SUITE 1217 CHICAGO IL 60675-1217 |
| FRONTIER (PHONE SYSTEM) – FLORIDA | 5050 KINGSLEY DRIVE CINCINNATI OH 45227 |
| FRONTIER COMMUNICATIONS | ATTN BANKRUPTCY DEPT 19 JOHN ST MIDDLETOWN NY 10940 |
| FRONTIER FLORIDA | PO BOX 740407 CINCINNATI OH 45274-0407 |
| FRONTIER FLORIDA | 5050 KINGSLEY DRIVE CINCINNATI OH 45227 |
| FRONTIER NATURAL GAS | 110 PGW DRIVE ELKIN NC 28621-2105 |
| FRONTIER NATURAL GAS | 5050 KINGSLEY DRIVE CINCINNATI OH 45227 |
| FRONTIER NATURAL PRODUCTS | MOLLY TRIMBLE 3021 78TH STREET NORWAY IA 52318 |
| FRS ASHEVILLE, LLC | 2695 AZALEA TRAIL DRIVE N. CHARLESTON SC 29405 |
| FSA TRAINING | 304 INDIAN TRACE WESTON FL 33326 |
| FTI CONSULTING, INC. | 16701 MELFORD BLVD. BOWIE MD 20715 |
| FULFILLMENT SERVICES, INC. | 4 WALPOLE PARK SOUTH WALPOLE MA 02081 |
| FURY'S FERRY SHOPPES, LLC | C/O HULL PROPERTY GROUP, LLC ATTN: JAMES M. HULL 1190 INTERSTATE PARKWAY AUGUSTA GA 30909 |
| FUZZY PAWS BARKERY, LLC | 11072 SE 160TH COURT ROAD OCKLAWAHA FL 32179 |
| GABRIEL A CRACKNELL | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL A DUPREY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL A PEREZ-SOLER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL D RACEY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL E GREAVES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL F KASTEN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL IZQUIERDO | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL L DUNLAP | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL M AMES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL MALDONADO RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL R SILVA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL S WHITE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIEL T BASILE | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA C MARRA | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA N KHACHATRYAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELA V BAKER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELE A TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELE K BURANDT | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA DENIEN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA J JONES | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLA M CONDOR | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE A RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE C WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE E ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE E CORNER | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE L TENNIAN | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE L WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GABRIELLE M ALLISON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GABRIELLE R REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| GAGE N BARNES | ADDRESS AVAILABLE UPON REQUEST |
| GAGE R ATKISON | ADDRESS AVAILABLE UPON REQUEST |
| GAGE S SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GAGE SWENSEN | ADDRESS AVAILABLE UPON REQUEST |
| GAIA HERBS INC | ATTN LEGAL DEPARTMENT 184 BUTLER FARM RD MILLS RIVER NC 28759 |
| GAIA HERBS, INC. | ANGELA MCELWEE PO BOX 639306 CINCINNATI OH 45263-9306 |
| GAIL E PACE | ADDRESS AVAILABLE UPON REQUEST |
| GAIL M PIEROPAN | ADDRESS AVAILABLE UPON REQUEST |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE, STATION A144 GAINESVILLE FL 32601 |
| GAINESVILLE REGIONAL UTILITIES | CUSTOMER SERVICE PO BOX 147051 GAINESVILLE FL 32614-7051 |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE GAINESVILLE FL 32601 |
| GAINSVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE GAINESVILLE FL 32601 |
| GALE PLUMBING & HYDRONICS, INC | 2945 HILLCROFT AVE SW GRAND RAPIDS MI 49548 |
| GALINA G YATSKAR | ADDRESS AVAILABLE UPON REQUEST |
| GARBER ELECTRICAL CONTRACTORS | 100 ROCKRIDGE RD. ENGLEWOOD OH 45322 |
| GARDEN OF LIFE, INC | ERIK SCHMITT 4200 NORTHCORP PARKWAY SUITE 200 PALM BEACH GARDENS FL 33410 |
| GARDEN OF LIFE, LLC | ACCOUNTS RECEIVABLE MANAGER 4200 NORTHCORP PARKWAY, SUITE 200 PALM BEACH GARDENS FL 33410 |
| GARDNER K COLBY | ADDRESS AVAILABLE UPON REQUEST |
| GARRET M MONCRIEF | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT A BERRYMAN | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT B GOURLEY | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT B HUTCHISON | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT E LEE | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT J MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT N THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT R AMBURGEY | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT R BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| GARRETT R WILACKER | ADDRESS AVAILABLE UPON REQUEST |
| GARRICK L SUMTER | ADDRESS AVAILABLE UPON REQUEST |
| GARRIS W. MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| GARRY N BANKS JR | ADDRESS AVAILABLE UPON REQUEST |
| GARRY T RUTLEDGE | ADDRESS AVAILABLE UPON REQUEST |
| GARY A HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| GARY K PRESSLEY | ADDRESS AVAILABLE UPON REQUEST |
| GARY L BATES | ADDRESS AVAILABLE UPON REQUEST |
| GARY L WOOD | ADDRESS AVAILABLE UPON REQUEST |
| GARY LOUIS HAHN | ADDRESS AVAILABLE UPON REQUEST |
| GARY M DOVE | ADDRESS AVAILABLE UPON REQUEST |
| GARY NASELSKY | ADDRESS AVAILABLE UPON REQUEST |
| GARY R HANING | ADDRESS AVAILABLE UPON REQUEST |
| GARY S VALERIO | ADDRESS AVAILABLE UPON REQUEST |
| GARY T RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| GATEHOUSE MEDIA OHIO HOLDINGS II, INC | PO BOX 182537 COLUMBUS OH 43218-2537 |
| GATEWAY ARTHUR INC | C/O MIRICK O'CONNELL ATTN PAUL W CAREY, ESQ 100 FRONT ST WORCESTER MA 01608 |
| GATEWAY ARTHUR INC | CLARION PARTNERS (AUTHORIZED SIGNATORY) 601 SOUTH FIGUEROA ST, STE 3600 LOS ANGELES CA 90017 |
| GATEWAY ARTHUR, INC. | 300 N LAKE AVE, STE 620 PASADENA CA 91101 |

| Claim Name | Address Information |
|---|---|
| GATOR ARGATE GAINESVILLE, LLC | 7850 NW 146TH ST MIAMI LAKES FL 33016 |
| GATOR PLANT COMPANY | 554 ULMER RD WHIGHAM GA 39897-3457 |
| GAVIN D OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN H PHIPPS | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN L HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| GAVIN R GLOVER | ADDRESS AVAILABLE UPON REQUEST |
| GAY C GRACE | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE M GIROU | ADDRESS AVAILABLE UPON REQUEST |
| GAYLE R WALKER | ADDRESS AVAILABLE UPON REQUEST |
| GEARHARTS FINE CHOCOLATES INC. | 243B RIDGE MCINTIRE RD CHARLOTTESVILLE VA 22902 |
| GECOBY E JONES | ADDRESS AVAILABLE UPON REQUEST |
| GEMECHIS A WACHO | ADDRESS AVAILABLE UPON REQUEST |
| GEMINI PLACE TOWNE CENTER LLC | ASHLEY SEASLY C/O COLLIERS INTERNATIONAL 425 WALNUT ST CINCINNATI OH 45202 |
| GEMINI PLACE TOWNE CENTER, LLC | C/O COLLIERS INTERNATIONAL FAIRFIELD OH 45018-1300 |
| GEMINI PLACE TOWNE CENTER, LLC | 8800 LYRA DRIVE, SUITE 550 COLUMBUS OH 43240 |
| GEMINI PLACE TOWNE CENTER, LLC | 8800 LYRA DR STE 680 COLUMBUS OH 43240 |
| GEMMA T BIZUK | ADDRESS AVAILABLE UPON REQUEST |
| GEMPTC/COLLIERS INTERNATIONAL | PO BOX 181300 FAIRFIELD OH 45018 |
| GENACOL INTERNATIONAL CORPORATION INC. | 81 GASTON-DUMOULIN STREET BLAINVILLE QC J7C 6B4 CANADA |
| GENE A AEFSKY | ADDRESS AVAILABLE UPON REQUEST |
| GENE A HYNEK | ADDRESS AVAILABLE UPON REQUEST |
| GENE L BANKS | ADDRESS AVAILABLE UPON REQUEST |
| GENERAL MILLS | CONNIE LAHN, C/O BARNES & THORNBURG LLP 225 SOUTH SIXTH STREET, SUITE 2800 MINNEAPOLIS MN 55402 |
| GENERAL MILLS | 201 GENERAL MILLS BLVD MINNEAPOLIS MN 55426 |
| GENERAL PRODUCE LLC | 4322 MORELAND AVE CONLEY GA 30288-2142 |
| GENERAL WHOLESALE BEER CO | 1271 TACOMA DRIVE, N.W. ATLANTA GA 30318 |
| GENERATION UCAN | 15 RESEARCH DRIVE 3 WOODBRIDGE CT 06525 |
| GENERATION UCAN | 15 RESEARCH DRIVE WOODBRIDGE CT 06525 |
| GENERATIONS CAKES, LLC | 6892 MAIN STREET GLOUCESTER VA 23061 |
| GENESIS A BINGOCHEA | ADDRESS AVAILABLE UPON REQUEST |
| GENESIS TODAY, INC. | PO BOX 670625 DALLAS TX 75267-0625 |
| GENET G WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| GENEVA STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| GENEXA INC. | 8954 ELLIS AVE LOS ANGELES CA 90034-3302 |
| GENEXA LLC | 8954 ELLIS AVE LOS ANGELES CA 90034-3302 |
| GENIEVE D WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| GENTREE L FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| GEOFF E BRUNETTE | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY I BERLIN | ADDRESS AVAILABLE UPON REQUEST |
| GEOFFREY J SHEPPERD | ADDRESS AVAILABLE UPON REQUEST |
| GEORG A BRODZKY | ADDRESS AVAILABLE UPON REQUEST |
| GEORG A MARLIN | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE A BARSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE A HICKS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE A JOHNSON III | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE BAXEVANIS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE J MITCHUM | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE L CARROLL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GEORGE L SOSA | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE MASON UNIVERSITY STUDENT | INVOLVEMENT 4400 UNIVERSITY DRIVE FAIRFAX VA 22032 |
| GEORGE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE S LUDWIG | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE T MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE W MALLINSON II | ADDRESS AVAILABLE UPON REQUEST |
| GEORGE W WILSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGETTE L DOWAH | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA AIR SOLUTIONS LLC | 144 BROOKWOOD AVE JACKSON GA 30233 |
| GEORGIA CROWN DISTRIBUTING – NON-B&W | 100 GEORGIA CROWN DRIVE MCDONOUGH GA 30253 |
| GEORGIA D PHIPPS | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX P.O. BOX 105408 ATLANTA GA 30348-5408 |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD SUITE 850 ATLANTA GA 30303 |
| GEORGIA DEPT. OF REVENUE | UNCLAIMED PROPERTY UNCLAIMED PROPERTY PROGRAM ATLANTA GA 30349 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR DRIVE STE 1456, E TOWER ATLANTA GA 30334 |
| GEORGIA GOVERNORS OFFICE OF | CONSUMER AFFAIRS 2 MARTIN LUTHER KING JR DR SESTE 356 ATLANTA GA 30334-9077 |
| GEORGIA K ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIA N HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIANA E DODSON | ADDRESS AVAILABLE UPON REQUEST |
| GEORGIANNA M TROPECK | ADDRESS AVAILABLE UPON REQUEST |
| GEORGINA J LAHLOUH | ADDRESS AVAILABLE UPON REQUEST |
| GEPE WOMBLE | ADDRESS AVAILABLE UPON REQUEST |
| GERALD A WORGAFTIK | ADDRESS AVAILABLE UPON REQUEST |
| GERALD M VANDERVEEN | ADDRESS AVAILABLE UPON REQUEST |
| GERALD R KOPROWSKI | ADDRESS AVAILABLE UPON REQUEST |
| GERALD WALLS JR. | 167 STONERIDGE DR APT 511 COLUMBIA SC 29210-8020 |
| GERALDINE M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GERALIENNE AURELIEN | ADDRESS AVAILABLE UPON REQUEST |
| GERMAINE M ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| GERRY L NEWSOME JR | ADDRESS AVAILABLE UPON REQUEST |
| GERRY OLEARY | ADDRESS AVAILABLE UPON REQUEST |
| GET REAL NUTRITION | 1201 US HIGHWAY ONE SUITE 350 NORTH PALM BEACH FL 33408 |
| GEXPRO | PO BOX 742833 ATLANTA GA 30374 |
| GIANCARLO D DALESSANDRO | ADDRESS AVAILABLE UPON REQUEST |
| GIAVONNA N DEGREGORIO | ADDRESS AVAILABLE UPON REQUEST |
| GIFTY O ADJEL | ADDRESS AVAILABLE UPON REQUEST |
| GILBERT G TIRADO | ADDRESS AVAILABLE UPON REQUEST |
| GILBERTO ARROYO-RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| GILCELIA N BASIST | ADDRESS AVAILABLE UPON REQUEST |
| GILLIAN E VESTAL | ADDRESS AVAILABLE UPON REQUEST |
| GINA M DANGELICO | ADDRESS AVAILABLE UPON REQUEST |
| GINA M NEDABYLEK | ADDRESS AVAILABLE UPON REQUEST |
| GINA R BOUGES | ADDRESS AVAILABLE UPON REQUEST |
| GINGER M RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| GINGER'S REVENGE, LLC. | 55 PLEASANT RIDGE DRIVE ASHEVILLE NC 28805 |
| GINGERONA LLC | 20 ISLAND AVE MIAMI BEACH FL 33139 |
| GIOVANNI ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GIOVANNI COSMETICS INC. – AR ONLY | 2064 EAST UNIVERSITY DRIVE RANCHO DOMINGUEZ CA 90220 |
| GIOVANNI J MERRIN | ADDRESS AVAILABLE UPON REQUEST |
| GIOVANNI R CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| GIZMO BREW WORKS | 5907 TRIANGLE DRIVE RALEIGH NC 27617 |
| GLADINE MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| GLASS DOCTOR | P.O. BOX 603098 CLEVELAND OH 44103 |
| GLEB Y MITSKEVICH | ADDRESS AVAILABLE UPON REQUEST |
| GLEEDIS A MAYFIELD | ADDRESS AVAILABLE UPON REQUEST |
| GLEN DECKER | ADDRESS AVAILABLE UPON REQUEST |
| GLEN E DALTON | ADDRESS AVAILABLE UPON REQUEST |
| GLEN GREER | ADDRESS AVAILABLE UPON REQUEST |
| GLEN R LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| GLENN A JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| GLENROY W LUMSDEN | ADDRESS AVAILABLE UPON REQUEST |
| GLOBAL ALLIANCE FOR COMMUNITY | EMPOWERMENT ATTN: ALAFFIA FOUNDATION OLYMPIA WA 98501 |
| GLOBAL GIRLFRIEND | 8101 SHAFFER PARKWAY SUITE 201 LITTLETON CO 80127 |
| GLOBAL SOFTWARE | 8529 SIX FORKS RD STE 400 RALEIGH NC 27615-4972 |
| GLOBAL SOFTWARE LLC | 3301 BENSON DRIVE RALEIGH NC 27609 |
| GLOBAL SOFTWARE LLC | 8529 SIX FORKS RD. RALEIGH NC 27615 |
| GLOBAL SPECIALTY INC. | 2100 NORCROSS PARKWAY SUITE130 NORCROSS GA 30071 |
| GLORESHIA C TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA DELSONTRO | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA I GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA N STORRS | ADDRESS AVAILABLE UPON REQUEST |
| GLORIA SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| GOAVO – AR ONLY! | ATTN: AARON GLICK MONTVILLE NJ 07045 |
| GODDESS GARDEN | 6525 GUNPARK DR STE 370 BOULDER CO 80301-3333 |
| GOLD COAST BEVERAGE, LLC | 5901 BOLSA AVE HUNTINGTON BEACH CA 92647 |
| GOLD COST EAGLE DISTRIBUTING LLLP | 7051 WIRELESS COURT SARASOTA FL 34240 |
| GOLDEN VALLEY NATURAL, LLC | 815 E 1400 N SHELLEY ID 83274 |
| GOLDI D MAIZE | ADDRESS AVAILABLE UPON REQUEST |
| GOLDIE E AHL | ADDRESS AVAILABLE UPON REQUEST |
| GOOD-L-CORP | P.O. BOX 337 LAVERGNE TN 37086 |
| GOODLIGHT NATURAL CANDLES | PO BOX 3593 307 E COLORADO AVE, STE 201 TELLURIDE CO 81435 |
| GORDON A HILL | ADDRESS AVAILABLE UPON REQUEST |
| GORDON BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| GORDON GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| GOREY V TATE | ADDRESS AVAILABLE UPON REQUEST |
| GOS WINES & SPIRITS | 3948 THIRD STREET SOUTH #282 JACKSONVILLE BEACH FL 32250 |
| GOURMET FOODS INTERNATIONAL | CHRISTOPHER EASTWOOD 29205 NETWORK PLACE CHICAGO IL 60673-1292 |
| GRACE A HAGER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE C RETEK | ADDRESS AVAILABLE UPON REQUEST |
| GRACE C ROSS | ADDRESS AVAILABLE UPON REQUEST |
| GRACE E SHEEHAN | ADDRESS AVAILABLE UPON REQUEST |
| GRACE E WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE K HONEYCUTT | ADDRESS AVAILABLE UPON REQUEST |
| GRACE L WHITTAKER | ADDRESS AVAILABLE UPON REQUEST |
| GRACE M TODD | ADDRESS AVAILABLE UPON REQUEST |
| GRACE M WALKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GRACE N ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| GRACE S NIXON | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE A DILLARD | ADDRESS AVAILABLE UPON REQUEST |
| GRACIE A SMITH-BURGHARDT | ADDRESS AVAILABLE UPON REQUEST |
| GRAINFUL | 950 DANBY RD ITHACA NY 14850 |
| GRAINGER | DEPT. 847998648 PALATINE IL 60038-0001 |
| GRANGER T ENDSLEY | ADDRESS AVAILABLE UPON REQUEST |
| GRANITE FALLS BREWING COMPANY | 47 DUKE STREET GRANITE FALLS NC 28630 |
| GRANT D VOLZ | ADDRESS AVAILABLE UPON REQUEST |
| GRANT HEMOND AND ASSOCIATES, INC. | 10751 MAPLE CREEK DRIVE TRINITY FL 34655 |
| GRANT THORNTON LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 |
| GRAPEVINE DISTRIBUTORS | 272 INTERNATIONAL DRIVE CONCORD NC 28027 |
| GRAPEVINE OF SC | 5604 FOREST DRIVE, STE 7 COLUMBIA SC 29206 |
| GRASS ADVANTAGE INC | ATTN BRIAN BEHNCKE 3500 LACEY RD DOWNERS GROVE IL 60515 |
| GRASSROOTS WINE | PO BOX 59626 BIRMINGHAM AL 35259 |
| GRASSROOTS WINE WHOLESALERS, LLC | 7397 WEST SPARTAN ROAD NORTH CHARLESTON SC 29418 |
| GRAYBULL | 8585 ZIONSVILLE ROAD INDIANAPOLIS IN 46268 |
| GRAYSON NATURAL FARMS, LLC | 226 INDUSTRIAL LANE INDEPENDENCE VA 24348 |
| GREAT AMERICAN INSURANCE COMPANY | 15395 SE 30TH PL #210 BELLEVUE WA 98007 |
| GREAT BAY DISTRIBUTORS, INC | 2750 EAGLE AVE N ST PETERSBURG FL 33760 |
| GREAT BAY DISTRIBUTORS, INC. | 2750 EAGLE AVE. N ST. PETERSBURG FL 33716 |
| GREAT LAKE PUBLISHING | PO BOX 77064 CLEVELAND OH 44194-7064 |
| GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVENUE HIGHLAND PARK MI 48203 |
| GREAT WILMINGTON BUSINESS JOURNAL | 219 STATION RD. WILMINGTON NC 28405 |
| GREATER BOYNTON BEACH CHAMBER OF | COMMERCE 1880 N. CONGRESS AVE. BOYNTON BEACH FL 33426 |
| GREATER WILLIAMSBURG CHAMBER & TOURISM | ALLIANCE 421 N BOUNDARY STREET WILLIAMSBURG VA 23185 |
| GREEN CITY GROWERS COOPERATIVE | 5800 DIAMOND AVE CLEVELAND OH 44104 |
| GREEN EARTH PET FOOD | 140 MORGAN BRANCH ESTATES ROAD CANDLER NC 28715 |
| GREEN LINE MEDIA INC | PO BOX 144 ASHEVILLE NC 28802 |
| GREEN SPROUTS | 2000 RIVERSIDE DRIVE ASHEVILLE NC 28804 |
| GREEN TECHNICAL SERVICES, INC. | 106 CROSBY ROAD DOVER NH 03820 |
| GREEN TOYS, INC. | 4000 BRIDGEWAY BLVD. SAUSALITO CA 94965 |
| GREENAIR INC. | 23569 CENTER RIDGE RD. WESTLAKE OH 44145 |
| GREENCO BEVERAGE CO. | PO BOX 2328 GREENVILLE SC 29602 |
| GREENLEAF COMPACTION, INC. | C/O LOCKBOX PHOENIX AZ 85038-2008 |
| GREENOLOGY PRODUCTS, INC. | 8305 FALLS OF NEUSE RD RALEIGH NC 27615 |
| GREENS PLUS LLC | 1140 HIGHLAND AVE MANHATTAN BEACH CA 90266 |
| GREENSBORO CHAMBER OF COMMERCE | ATTN: HEAVENLY WALKER GREENSBORO NC 27402 |
| GREENVILLE CHAMBER OF COMMERCE | 550 S MAIN ST STE 550 GREENVILLE SC 29601-5011 |
| GREENVILLE COUNTY | 301 UNIVERSITY RIDGE GREENVILLE SC 29601 |
| GREENVILLE COUNTY TAX COLLECT | DEPARTMENT 390 COLUMBIA SC 29202-3221 |
| GREENVILLE NEWS CITIZEN TIMES #133857 | C/O GANNETT CO INC LAW DEPT ATTN KATHLEEN HENNESSEY 7950 JONES BRANCH DR MCLEAN VA 22107 |
| GREENVILLE NEWS CITIZEN TIMES #133857 | ATTN SARA KATRINIA HURT 651 N BOONVILLE AVE SPRINGFIELD MO 65806 |
| GREENVILLE WATER | PO BOX 687 GREENVILLE SC 29602-0687 |
| GREENVILLE WATER SYSTEM | PO BOX 687 GREENVILLE SC 29602-0687 |
| GREENVILLE WATER SYSTEM | 407 W BROAD STREET GREENVILLE SC 29601 |
| GREER ROTHERMEL | 2413 GREENLAND AVE UNIONTOWN OH 44685-9780 |
| GREER S BALL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| GREG A ESTO | ADDRESS AVAILABLE UPON REQUEST |
| GREG A HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGG W DEPERRY SR. | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY A ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY A HEWITT | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY A RAINES JR | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY A YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY ALLAN ESTO | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY C DIXON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY D GRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY D HEDGE | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY E BERG | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY J LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY L GADSON | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY O SMITH | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY T CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY T WALKER | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY V TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| GREGORY WATSON | 750 |
| GREGORY WHITNEY | ADDRESS AVAILABLE UPON REQUEST |
| GRETA A WORDEN | ADDRESS AVAILABLE UPON REQUEST |
| GRETA J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| GRETCHEN BETH ORBITS | ADDRESS AVAILABLE UPON REQUEST |
| GRETTA ROSENTHAL | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFEN D JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN M PICKARD | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN P HALL | ADDRESS AVAILABLE UPON REQUEST |
| GRIFFIN T PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| GRIGG ELECTRIC COMPANY INC. | 111 COXE AVENUE ASHEVILLE NC 28801 |
| GRIGGS EQUIPMENT COMPANY, INC. | 391 COUNTY ROAD 1139 VINEMONT AL 35179 |
| GRIGGS FIXTURE COMPANY LLC, THE | 1220 TIMBERGROVE DR KNOXVILLE TN 37919 |
| GRIMES TEICH ANDERSON LLP | 535 COLLEGE STREET ASHEVILLE NC 28801 |
| GRISELDA CEDENO | ADDRESS AVAILABLE UPON REQUEST |
| GROWING HIGH POINT, INC. | 710 WASHINGTON STREET HIGH POINT NC 27260 |
| GUARDIAN RELOCATION OF OHIO | 1570 INTEGRITY DRIVE E. COLUMBUS OH 43209 |
| GUARDIAN WATER & POWER | 1650 WATERMARK DRIVE SUITE 170 COLUMBUS OH 43215 |
| GUERDY NICOLAS | ADDRESS AVAILABLE UPON REQUEST |
| GUIDEPOINT SECURITY LLC | PO BOX 742788 ATLANTA GA 30374-2788 |
| GUILFORD COUNT | 400 W MARKET ST GREENSBORO NC 27401 |
| GUILFORD COUNTY | 400 W MARKET ST GREENSBORO NC 27401 |
| GULF COAST FIRE & INTEGRATION INC. | 3904 CORPOREX PARK DRIVE SUITE 125 TAMPA FL 33619 |
| GULF SHORE MEDIA, LLC | 1255 N GULFSTREAM AVE STE 101 SARASOTA FL 34236-8998 |
| GULF SIDE SERVICES OF SARASOTA LLC | PO BOX 25304 SARASOTA FL 34277 |
| GULMIRA S SEYFATOVA | ADDRESS AVAILABLE UPON REQUEST |
| GUNBARREL COMMONS, LLC | CBL# 0035 ST. LOUIS MO 63195-5607 |
| GUNNEL BERGLIND | ADDRESS AVAILABLE UPON REQUEST |
| GURDY SILENCIEUX | ADDRESS AVAILABLE UPON REQUEST |
| GUSTAVO A URDANETA RINCON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| GUVENS JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| GUY G TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| GWENDOLYN M SIBLEY | ADDRESS AVAILABLE UPON REQUEST |
| GWINNETT COUNTY TAX COMMISSIONER | 75 LANGELY DR LAWRENCEVILLE GA 30046 |
| HAI T HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| HAILEE M HIX | ADDRESS AVAILABLE UPON REQUEST |
| HAILEE R KAY | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY A CARIGNAN | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY A LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY D LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY E WATSON | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY M GORDON | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY M JONES | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY N MINTON | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY O HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| HAILEY R ERDEL | ADDRESS AVAILABLE UPON REQUEST |
| HAILLE F PETTERSON | ADDRESS AVAILABLE UPON REQUEST |
| HALEE M GORDON | ADDRESS AVAILABLE UPON REQUEST |
| HALEY A FINE | ADDRESS AVAILABLE UPON REQUEST |
| HALEY A WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| HALEY B SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY E MOSELEY | ADDRESS AVAILABLE UPON REQUEST |
| HALEY E STARK | ADDRESS AVAILABLE UPON REQUEST |
| HALEY E WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| HALEY H BITTENBENDER | ADDRESS AVAILABLE UPON REQUEST |
| HALEY K HERMAN | ADDRESS AVAILABLE UPON REQUEST |
| HALEY M ISDELL | ADDRESS AVAILABLE UPON REQUEST |
| HALEY M TOWNE | ADDRESS AVAILABLE UPON REQUEST |
| HALEY M VEGA | ADDRESS AVAILABLE UPON REQUEST |
| HALEY N SUMMERS | ADDRESS AVAILABLE UPON REQUEST |
| HALEY P TARANTINO | ADDRESS AVAILABLE UPON REQUEST |
| HALEY R RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| HALEY S LUNSFORD | ADDRESS AVAILABLE UPON REQUEST |
| HALIE C MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| HALLEE C PUGH | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE A ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE A. WILSON | ADDRESS AVAILABLE UPON REQUEST |
| HALLIE S KUNESH | ADDRESS AVAILABLE UPON REQUEST |
| HALO I PAUL | ADDRESS AVAILABLE UPON REQUEST |
| HAMILTON COUNTY | 625 GEORGIA AVE ROOM 210 CHATTANOOGA TN 37402 |
| HAMILTON COUNTY | ATTN COUNTY CONSUMER PROTECTION DIVISION 208 COURTHOUSE 625 GEORGIA AVE CHATTANOOGA TN 37402 |
| HAMILTON COUNTY HEALTH DEPT. | 18030 FOUNDATION DRIVE NOBLESVILLE IN 46060 |
| HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE, RM 210 CHATTANOOGA TN 37402 |
| HAMILTON COUNTY/ SPRING TAX | 33 N 9TH ST STE 112 NOBLESVILLE IN 46060 |
| HAMILTON COUNTY/ WINTER TAX | 33 N 9TH ST STE 112 NOBLESVILLE IN 46060 |
| HAMILTON H ARMIT | ADDRESS AVAILABLE UPON REQUEST |
| HAMILTON TC LLC | ATTN SIMON PROPERTY GROUP-BANKRUPTCY 225 WEST WASHINGTON ST INDIANAPOLIS IN 46204 |

| Claim Name | Address Information |
| --- | --- |
| HAMILTON TC, LLC | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET ATTN: MEGAN EARNEST INDIANAPOLIS IN 46204 |
| HAMILTON TOWN CENTER | 867974 RELIABLE PARKWAY CHICAGO IL 60686-0079 |
| HAMILTON TOWN CENTER | 867974 RELIABLE PARKWAY CHICAGO IL 60686 |
| HAMMOCK'S CLEANING SERVICE, INC. | 6039 CYPRESS GARDENS BLVD. WINTER HAVEN FL 33884 |
| HAMPTON FARMS/OLDE TYME FOOD | 175 BENTON DRIVE P.O. BOX 384 EAST LONDMEADOW MA 01028 |
| HAMPTON FARMS/OLDE TYME FOOD | P.O. BOX 149 SEVERN NC 27877 |
| HANAKO F HJERSMAN | ADDRESS AVAILABLE UPON REQUEST |
| HANASI M HALAHAWI | ADDRESS AVAILABLE UPON REQUEST |
| HANNA E CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| HANNA MARTINO | ADDRESS AVAILABLE UPON REQUEST |
| HANNA R HARSHA | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH A CORREA-DENONCOURT | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH B COBB | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH C PIATAK | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E DEAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E ELSON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E FLANARY | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E HATFIELD | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E OURS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E PETERS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH E SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH F MEYER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH G TAPP | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH J BARBER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH J BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH J MCCRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH K COPE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH K JACOB | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH L COHEN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH L GRESHAM | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH L HAYASHI | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH L POTES | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M BURNS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M FLOOK | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M KINCAID | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M KIRSCHNER | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH M TOON | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH N KIRCHIRO | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH N VANCE | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH R DEAN | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH R RYBKOSKI | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH R WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH T BEGUE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HANNAH W GREY | ADDRESS AVAILABLE UPON REQUEST |
| HANNAH X LAWS | ADDRESS AVAILABLE UPON REQUEST |
| HANNE R HERLUFSEN | ADDRESS AVAILABLE UPON REQUEST |
| HANS F KETELS | ADDRESS AVAILABLE UPON REQUEST |
| HAPPY COW CREAMERY INC | 332 MCKELVEY ROAD PELZER SC 29669 |
| HAPPY ENERGY AMAZING LIFE LLC | 1109 S PARK ST, STE 504 #341 CARROLLTON GA 30117 |
| HAPPY FACES | 9402 MEADOW CROSSING WAY FAIRFAX STATION VA 22039 |
| HAPPY MOUNTAIN FOODS, LLC | 3818 COOPERSDALE RD CHARLOTTE NC 28273-3746 |
| HARACHARANJEEY SINGH | ADDRESS AVAILABLE UPON REQUEST |
| HARBOR GRAMLING SUMMERVILLE LLC | C/O RETAIL PLANNING CORPORATION 35 JOHNSON FERRY ROAD ATTN: KIM TROTTER MARIETTA GA 30068 |
| HARLEIGH D BASS | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| HARLEY R MANNING | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD A DILLON | ADDRESS AVAILABLE UPON REQUEST |
| HAROLD CARVER | 2800 FOXWORTH DR. MONROE NC 28110 |
| HAROLD S LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| HARRIET E KINNEY | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON BOTTORFF | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON C OWEN | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON J TAPP-HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON K LEE | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON L CRIBB | ADDRESS AVAILABLE UPON REQUEST |
| HARRISON W GAMBLE | ADDRESS AVAILABLE UPON REQUEST |
| HARRY ROSENBLOOM | ADDRESS AVAILABLE UPON REQUEST |
| HARRY W MOORE | ADDRESS AVAILABLE UPON REQUEST |
| HARTSFIELD ELECTRIC OF TALLAHASSEE, LLC | 7836 CHRISTY CARY LANE TALLAHASSEE FL 32304 |
| HARVEST CAFE COFFEE | 2225 E 54TH STREET INDIANAPOLIS IN 46220 |
| HARVEST MARKET LLC | 1450 SHIRESTONE COURT SODDY DAISY TN 37379 |
| HARVEST MOON DISTRIBUTORS LLC | 3451 PARKWAY CENTER COURT ORLANDO FL 32808 |
| HARVEST MOON DISTRIBUTORS LLC | 5620 LONG MARSH DR. ELKTON FL 32033 |
| HARVEY & ASSOCIATES, INC. | PO BOX 818 FOUNTAIN INN SC 29644 |
| HARVEY FINCH | 29A GRANADA STREET ASHEVILLE NC 28806 |
| HASNAA ELFAIZI | ADDRESS AVAILABLE UPON REQUEST |
| HASSAN L SATTARZADEH | ADDRESS AVAILABLE UPON REQUEST |
| HAVEN S SEAGRAVES | ADDRESS AVAILABLE UPON REQUEST |
| HAW RIVER WINE MAN, INC. | 2921 WORMRANCH ROAD HAW RIVER NC 27258 |
| HAYDEN A YEAGER | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN A ZELLER | ADDRESS AVAILABLE UPON REQUEST |
| HAYDEN C LUCAS | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEE M MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEIGH G KIBLER | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY M DAIGLE | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY M LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| HAYLEY R BALL | ADDRESS AVAILABLE UPON REQUEST |
| HAYNES TECHNOLOGIES | PO BOX 536767 ATLANTA GA 30353-6767 |
| HAYNES, KESSLER, MYERS & POSTALAKIS | 300 WEST WILSON BRIDGE ROAD WORTHINGTON OH 43085 |
| HBK FOODS | 11704 OLDE MANDARIN ROAD JACKSONVILLE FL 32223 |
| HEALTH AND WISDOM INC. | 321 ROUTE Y ARCOLA MO 65603 |

| Claim Name | Address Information |
|---|---|
| HEALTHNOTES INC | D/B/A AISLE7 ATTN JEFFREY P BEYER, CEO PORTLAND OR 97209 |
| HEALTHNOTES INC | D/B/A AISLE7 ATTN JEFFREY P BEYER, CEO 215 NW PARK AVE PORTLAND OR 97209 |
| HEALTHY MOTHERS, HEALTH BABIES COALITION | OF PALM BEACH COUNTY 4601 LAKE WORTH RD. GREENACRES FL 33463 |
| HEARL B DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| HEARTH STRINGS FOODS OR CASSANDRA PAQUIN | 176 GARDEN VALLEY RD. STATESVILLE NC 28625 |
| HEARTWOOD CONSTRUCTORS, INC. | PO BOX 12037 GREENVILLE SC 29612 |
| HEATH C ZIEBELL | ADDRESS AVAILABLE UPON REQUEST |
| HEATH L MCFARLAND | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER A BRABHAM | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER A CECIL | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER A MANNING | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER COOPER | 3100 ROBERTS RD LOT 12 KNOXVILLE TN 37924-1150 |
| HEATHER D CHEWNING | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER D HELMICK | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER E CEJA | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER E NAPIER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER J ROSS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER L BOYD | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER L MOORE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER L SNIDER | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER L WOODS | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER M BURTON | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER N BRADSHAW | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER N COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER R DIAMOND | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER R DOYLE | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER R GRAY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER R HEAMAN | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER R HORNADAY | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER R MARSH | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER SUIT | ADDRESS AVAILABLE UPON REQUEST |
| HEATHER T DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| HEAVAN MITCHELL | 299 SENECA BLVD HENDERSONVILLE NC 28439 |
| HEAVEN C CULLNANE | ADDRESS AVAILABLE UPON REQUEST |
| HEAVYN L AYERS | ADDRESS AVAILABLE UPON REQUEST |
| HEIDELBERG DISTRIBUTING CO. | 9101 E. PLEASANT VALLEY RD. INDEPENDENCE OH 44131 |
| HEIDI D MOX | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI E SARSONY | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI F WARD | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI J CLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI K BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI M KILCAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| HEIDI ROSA | ADDRESS AVAILABLE UPON REQUEST |
| HEIDY P HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| HEITH L SWAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| HELEN B BRADBERRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| HELEN M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HELEN R POTTER | ADDRESS AVAILABLE UPON REQUEST |
| HELENE A MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| HENDERSON COUNTY TAX COLLECTOR | 200 NORTH GROVE STREET HENDERSONVILLE NC 28792-5027 |
| HENDERSON J BUTTON | ADDRESS AVAILABLE UPON REQUEST |
| HENDERSONVILLE WATER & SEWER | 305 WILLIAMS STREET HENDERSONVILLE NC 28792 |
| HENRIETTA SNIPE | ADDRESS AVAILABLE UPON REQUEST |
| HENRIETTE F HOLLWEDEL | ADDRESS AVAILABLE UPON REQUEST |
| HENRY A. FOX SALES COMPANY | 4494 36TH ST. SE GRAND RAPIDS MI 49512 |
| HENRY C CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| HENRY C HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY FRANCIS KUGLER | ADDRESS AVAILABLE UPON REQUEST |
| HENRY L BRANNON | ADDRESS AVAILABLE UPON REQUEST |
| HENRY L SIRMONS | ADDRESS AVAILABLE UPON REQUEST |
| HENSCHEL-STEINAU, INC. | 50 COMMERCE DRIVE ALLENDALE NJ 07401 |
| HERALD, THE | C/O THE MCCLATCHY COMPANY ATTN JUAN CORNEJO, ASST GENERAL COUNSEL 2100 Q ST SACRAMENTO CA 95816 |
| HERBERT J RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| HERLEY J MAFFETT | ADDRESS AVAILABLE UPON REQUEST |
| HERMENIA DRAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| HEROLD F DOR | ADDRESS AVAILABLE UPON REQUEST |
| HERSCHEL D WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| HERSHEL L BEDSOLE | ADDRESS AVAILABLE UPON REQUEST |
| HICKORY NUT GAP MEATS LLC | PO BOX 324 ASHEVILLE NC 28802 |
| HICKORY NUT GAP MEATS LLC | 57 SUGAR HOLLOW RD FAIRVIEW NC 28730 |
| HIDEE S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| HIGHER GROUNDS TRADING COMPANY | 806 RED DR. TRAVERSE CITY MI 49684 |
| HIGHLAND BAKING COMPANY | PO BOX 74743 CHICAGO IL 60694-4743 |
| HILDA MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| HILEY FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| HILLARY G HELTON | ADDRESS AVAILABLE UPON REQUEST |
| HIRAM J CULLOM | ADDRESS AVAILABLE UPON REQUEST |
| HISSHO SUSHI | DANIEL RUTHERFORD LWIN FAMILY CO DBA HISSHO SUSHI LOCKBOX, DEPT 223, PO BOX 4458 HOUSTON TX 77210-4458 |
| HIVE ALIVE HONEY BREWS, LLC | 51 HUDSON WAY PONTE VEDRA FL 32081 |
| HIXSON UTILITY DISTRICT | PO BOX 1598 HIXSON TN 37343-5598 |
| HIXSON UTILITY DISTRICT | 5201 JOXSPM [OLE HIXSON TN 37343 |
| HOBART FOOD EQUIPMENT GROUP | PO BOX 3563 CAROL STREAM IL 60132-3563 |
| HOBART SALES & SERVICE (AKRON) | 61 N. CLEVELAND MASSILLON AKRON OH 44333 |
| HOFF & PEPPER, LLC | 224 W18TH ST. CHATTANOOGA TN 37408 |
| HOFFMAN-HOFFMAN INC. | P.O. BOX 896000 CHARLOTTE NC 28289-6000 |
| HOLDEN T STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| HOLIFIELD ENTERPRISES, LLC | 2622 EASTWIND DR. SODDY DAISY TN 37379 |
| HOLLAND & KNIGHT | PO BOX 864084 ORLANDO FL 32886-4084 |
| HOLLIE A BICKERSTAFF | ADDRESS AVAILABLE UPON REQUEST |
| HOLLIE P LAFERRIERE | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY D SEIGER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY N PLUMMER | ADDRESS AVAILABLE UPON REQUEST |
| HOLLY S HUNTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| HOLLY SALES OF NORTHERN OHIO | 4720 WARNER ROAD CLEVELAND OH 44125 |
| HOLLYN G SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| HOLROB SCHAFFLER PARNERSHIP I | 7741 S NORTHSHORE DR, STE 103 KNOXVILLE TN 37919 |
| HOLROB-SCHAFFLER PARTNERSHIP I | C/O CHERYL G RICE, ESQ 900 S GAY ST, STE 1400 KNOXVILLE TN 37902 |
| HOLROB-SCHAFFLER PARTNERSHIP I | C/O HOLROB COMMERCIAL REALTY, LLC 7741 S NORTHSHORE DRIVE, SUITE 103 KNOXVILLE TN 37919 |
| HOLROB-SCHAFFLER PARTNERSHIP I | C/O STRATEGIC ACQUISITIONS GROUPS, LLC 6480 KINGSTON PIKE KNOXVILLE TN 37919 |
| HOLSTON DISTRIBUTING COMPANY | 310 LAFE COX DRIVE JOHNSON CITY TN 37604 |
| HOLSTON VALLEY BROADCASTING CORP. | 222 COMMERCE STREET KINGSPORT TN 37660 |
| HOLY SMOKE, LLC | 5065 RAVEN RD HOLLYWOOD SC 29449-6134 |
| HOMELAND CREAMERY, LLC | 6506 BOWMAN DAIRY RD. JULIAN NC 27283 |
| HOMESTEAD CREAMERY, INC | MIKE GRISETTI PO BOX 506 WIRTZ VA 24184 |
| HONEY FEAST, INC. | 6909 LAKE NELLIE RD CLERMONT FL 34714-8368 |
| HONEY K AMENT | ADDRESS AVAILABLE UPON REQUEST |
| HONEYBEE GARDENS, INC. | 200 PENN AVE. WEST READING PA 19611 |
| HONEYRUN FARM | 9642 RANDLE ROAD WILLIAMSPORT OH 43164 |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | COLUMBIA PLAZA 350 EAST MICHIGAN AVE KALAMAZOO MI 49007-3800 |
| HOODZ OF GREATER CHARLOTTE | 125 TRADE COURT MOORESVILLE NC 28117 |
| HOODZ OF GREATER PALM BEACH | 2234 N. FEDERAL HWY. #319 BOCA RATON FL 33431 |
| HOODZ OF HAMPTON ROADS | 6699 FOX CENTRE PKWY #225 GLOUCESTER VA 23061 |
| HOODZ OF NORTHEAST OHIO | 2863 SHARON COURT TWINSBURG OH 44087 |
| HOODZ OF THE TREASURE COAST | 1959 SW NEWPORT ISLES BLVD PORT ST LUCIE FL 34953 |
| HOODZ TYSONS CORNER/WOODBRIDGE/ | GEORGETOWN, D.C. 2961-A HUNTER MILL ROAD OAKTON VA 22124 |
| HOOVER MALL LIMITED, L.L.C. | C/O BROOKFIELD PROPERTY REIT, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 |
| HOOVER MALL LIMITED, LLC | SDS-12-2446/RIVERCHASE GALLERIA MINNEAPOLIS MN 55486-2446 |
| HOOVER MALL, LLC C/O RIVERCHASE GALLERIA | 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654 |
| HOP & WINE BEVERAGE LLC | 4605 BROOKFIELD COPORATE DRIVE CHANTILLY VA 20151 |
| HOPE C JAMES | ADDRESS AVAILABLE UPON REQUEST |
| HOPE D HASENBECK | ADDRESS AVAILABLE UPON REQUEST |
| HOPE N ESTERGALL | ADDRESS AVAILABLE UPON REQUEST |
| HORIZON FOOD EQUIPMENT INC | C/O HORIZON BRADCO 412 WARREN ST SCHENECTADY NY 12305 |
| HOTEL & RESTURANT TRAINING SERVICES | OPERATIONS CENTER PORT CHARLOTTE FL 33949-5905 |
| HOUSE OF LAROSE, INC. | 6745 SOUTHPOINTE PARKWAY BRECKSVILLE OH 44141 |
| HOWARD A TRUELOVE | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD BLEDSOE | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD GREISSMAN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD T BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| HOWARD Z SMATH | ADDRESS AVAILABLE UPON REQUEST |
| HRP RENAISSANCE MARKET LLC | C/O ELLIS & WINTERS LLP ATTN CAMERON T KIRBY PO BOX 33550 RALEIGH NC 27636 |
| HRP RENAISSANCE MARKET, LLC | ATTN: MR. RAILFORD TRASK 1051 MILITARY CUTOFF ROAD, SUITE 210 WILMINGTON NC 28405 |
| HRP RENAISSANCE MARKET, LLC | C/O MS. KERRY M. BOEHM ELLIS & WINTERS, LLP 4131 PARKLAKE AVENUE, SUITE 400 RALEIGH NC 27612 |
| HRP RENAISSANCE MARKET, LLC | C/O RETAIL PLANNING CORPORATION 35 JOHNSON FERRY ROAD ATTN: KIM TROTTER MARIETTA GA 30068 |
| HUBBARD RADIO WEST PALM BEACH LLC | PO BOX 645703 CINCINNATI OH 45264-5703 |
| HUBERT COMPANY | C/O QUARLES & BRADY LLP ATTN LAUREN BESLOW 300 N LASALLE ST, STE 4000 CHICAGO IL 60654 |

| Claim Name | Address Information |
| --- | --- |
| HUBERT COMPANY | MARK RUDY 25401 NETWORK PLACE CHICAGO IL 60673-1254 |
| HUBERT COMPANY LLC | 9555 DRY FORK RD HARRISON OH 45030 |
| HUDSON HENRY BAKING CO. | PO BOX 460 PALMYRA VA 22963 |
| HUGO A GADEA EYZAGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| HULL STOREY RETAIL GROUP – FURYS FERRY | SHOPPES 1190 INTERSTATE PKWY AUGUSTA GA 30909 |
| HUMPHREY O OCHIENG | ADDRESS AVAILABLE UPON REQUEST |
| HUNGRYBOACAGALS | 8139 DUOMO CIRCLE BOYNTON BEACH FL 33472 |
| HUNTER A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER C PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER CRIST | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER D RABON | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER D SHAW | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER J GRIGG | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER M ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER S HULETT | ADDRESS AVAILABLE UPON REQUEST |
| HUNTER T BASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| HUNTERSVILLE CHAMBER OF COMMERCE | PO BOX 7 HUNTERSVILLE NC 28070 |
| HUNTON ANDREWS KURTH LLC | PO BOX 405759 ATLANTA GA 30384-5759 |
| HUNTSVILLE MADISON COUNTY CHAMBER | ATTN: ACCOUNTS RECEIVABLE HUNTSVILLE AL 35801 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS STREET HUNTSVILLE AL 35801 |
| HURQUAN S PIGGOTT | ADDRESS AVAILABLE UPON REQUEST |
| HUSSMAN CORPORATION | TINA ODONNELL 26372 NETWORK PLACE CHICAGO IL 60673-1263 |
| HUTTON PASCO POWER CENTER EX, LLC | C/O THE HUTTON COMPANY CHATTANOOGA TN 37402 |
| HUTTON PASCO POWER CENTER EX, LLC | 736 CHERRY ST ST CHATTANOOGA TN 37402 |
| HUTTON PASCO POWER CENTER EX, LLC | 736 CHERRY ST. CHATTANOOGA TN 37421 |
| HYEJIN JULIE LEE | ADDRESS AVAILABLE UPON REQUEST |
| HYPER PET LLC | 1315 W. MACARTHUR ROAD WICHITA KS 67217 |
| I AM SHOTS | 3775 PARK AVENUE SUITE 1 EDISON NJ 08820 |
| I HEART BEES LLC | 5615 POYNER RD POLK CITY FL 33868 |
| I HEART BEES LLC | PO BOX 401 POLK CITY FL 33868 |
| I-LIXIR BEVERAGE | 431 N. GRIFFIN STREET GRAND HAVEN MI 49417 |
| I. H. CAFFEY DISTRIBUTING CO., INC. | 8749 WEST MARKET STREET GREENSBORO NC 27409 |
| I.H.S. DISTRIBUTING COMPANY, INC. | 1800 DOUGLAS AVE. KALAMAZOO MI 49007 |
| IAN A BERARDUCCI | ADDRESS AVAILABLE UPON REQUEST |
| IAN A LUKAS | ADDRESS AVAILABLE UPON REQUEST |
| IAN C NOLAN-KILBY | ADDRESS AVAILABLE UPON REQUEST |
| IAN C VICKERS | ADDRESS AVAILABLE UPON REQUEST |
| IAN D ROSS | ADDRESS AVAILABLE UPON REQUEST |
| IAN F PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| IAN FONSECA | ADDRESS AVAILABLE UPON REQUEST |
| IAN J GAUL | ADDRESS AVAILABLE UPON REQUEST |
| IAN J KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| IAN L BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| IAN M NOSTRANT | ADDRESS AVAILABLE UPON REQUEST |
| IAN O DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| IAN P DANKBERG | ADDRESS AVAILABLE UPON REQUEST |
| IAN PRIETO | ADDRESS AVAILABLE UPON REQUEST |
| IAN R GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| IAN R VESPERMANN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| IAN S BALL | ADDRESS AVAILABLE UPON REQUEST |
| IAN S FOX | ADDRESS AVAILABLE UPON REQUEST |
| IAN S HUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| IAN T PORTER | ADDRESS AVAILABLE UPON REQUEST |
| IB MEDIA LLC | 8926 ARBOR GROVE LN CHARLOTTE NC 28277 |
| ICE COLD BRANDS, LLC – AR ONLY! | PO BOX 46233 EDEN PRAIRIE MN 55344-2933 |
| ICELANDIC PROVISIONS, INC – AR ONLY | ATTN: KYLE WAGNER NEW YORK NY 10017 |
| ICU EYEWEAR | 1900 SHELTON DRIVE HOLLISTER CA 95023 |
| IDA M TUTTLE | ADDRESS AVAILABLE UPON REQUEST |
| IFSSO | INNOVATIVE FOOD SAFETY SOLUTIONS MARYVILLE TN 37804 |
| IGOR C SILKA | ADDRESS AVAILABLE UPON REQUEST |
| IHEART MEDIA | 3964 COLLECTION CENTER DRIVE CHICAGO IL 60693-0039 |
| IHEART MEDIA INC | 20880 STONE OAK PKWY SAN ANTONIO TX 78258 |
| IHEART MEDIA INC. | PO BOX 419499 BOSTON MA 02241-9499 |
| IHEARTMEDIA | PO BOX 406372 ATLANTA GA 30384-6372 |
| IHEARTMEDIA ASHEVILLE | PO BOX 406064 ATLANTA GA 30384-6404 |
| IKECHUKWU C OZUZU | ADDRESS AVAILABLE UPON REQUEST |
| IKECHUKWU OZUZU | ADDRESS AVAILABLE UPON REQUEST |
| ILDIKO M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ILISE A CAVALLARO | ADDRESS AVAILABLE UPON REQUEST |
| ILISSA M WASHBURN | ADDRESS AVAILABLE UPON REQUEST |
| ILLUMINATING COMPANY | P.O. BOX 3638 AKRON OH 44309-3638 |
| ILLUMINATING COMPANY | 11517 FRUITLAND CT CLEVELAND OH 44102 |
| ILLUMINATING COMPANY, THE | 5001 NASA BLVD FAIRMONT WV 26554 |
| ILLYA R HIGDON | ADDRESS AVAILABLE UPON REQUEST |
| IMAGINE! PRINT SOLUTIONS | ATTN TIM BETTENGA 1000 VALLEY PARK DR SHAKOPEE MN 55379 |
| IMAGINE! PRINT SOLUTIONS LLC | SDS 12-2000 MINNEAPOLIS MN 55486-2000 |
| IMANI S INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| IMPERIAL BEVERAGE | 3825 EMERALD DR. KALAMAZOO MI 49001 |
| IN-QUEST WINE & SPIRITS | 7618 MATOAKA RD SARASOTA FL 34243 |
| INDEED, INC. | MAIL CODE 5160 DALLAS TX 75266-0367 |
| INDEPENDENT BEAN ROASTERS | DBA UNDERGROUND BAKING CO., LLC 304 YON HILL RD HENDERSONVILLE NC 28792 |
| INDIA A GILCREAST | ADDRESS AVAILABLE UPON REQUEST |
| INDIA I ALBELO MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| INDIA POMPEY | ADDRESS AVAILABLE UPON REQUEST |
| INDIANA ALCOHOL & TOBACCO COMMISSION | 302 W. WASHINGTON STREET INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7229 HAMILTON-29000 INDIANAPOLIS IN 46207-7229 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7229 NOBLESVILLE-29292 INDIANAPOLIS IN 46207-7229 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7229 CARMEL-29291 INDIANAPOLIS IN 46207-7229 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7229 ALLEN-02000 INDIANAPOLIS IN 46207-7229 |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7229 MARION-49000 INDIANAPOLIS IN 46207-7229 |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 N SENATE AVE MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 1531 S CURRY PIKE STE 400 BLOOMINGTON IN 47403-2714 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 3520 TWO MILE HOUSE RD COLUMBUS IN 47201 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |
| INDIANA DEPT. OF NATURAL RESOURCES | DNR SALES UNIT INDIANAPOLIS IN 46204-2742 |
| INDIANA MICHIGAN POWER | PO BOX 371496 PITTSUBRGH PA 15250-7496 |
| INDIANA MICHIGAN POWER | PO BOX 371496 PITTSBURGH PA 15250-7496 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| INDIANA STATE EGG BOARD | PURDUE UNIVERSITY-CREIGHTON HALL OF ANIMAL SCIENCE WEST LAFAYETTE IN 47907-2041 |
| INDIANA WHOLESALE WINE & LIQUOR | 5337 W 78TH ST INDIANAPOLIS IN 46268 |
| INDIANAPOLIS FIRE DEPARTMENT | OFFICE OF FINANCE & MANAGEMENT INDIANAPOLIS IN 46204 |
| INDIANAPOLIS POWER & LIGHT | 2102 N ILLINOIS STREET INDIANAPOLIS IN 46202 |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDIANAPOLIS POWER & LIGHT COMPANY | 2102 N ILLINOIS STREET INDIANAPOLIS IN 46202 |
| INDIO ITHALLO S KESSINGER | ADDRESS AVAILABLE UPON REQUEST |
| INDULIJA O TORRENCE-MERRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| INDUSTRIAL FLOOR CLEANERS | PO BOX 398 LENOIR CITY TN 37771 |
| INDY STAR #76657 | C/O GANNETT CO INC LAW DEPT ATTN KATHLEEN HENNESSEY 7950 JONES BRANCH DR MCLEAN VA 22107 |
| INDY STAR #76657 | ATTN SARA KATRINIA HURT 651 N BOONVILLE AVE SPRINGFIELD MO 65806 |
| INESIA M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| INFINITE ENERGY INC | 27555YNEZ ROAD SUITE 202 TEMECULA CA 92591 |
| INFINITE ENERGY, INC | C/O LEGAL DEPT 7001 SW 24TH AVE GAINESVILLE FL 32607 |
| INGRID L HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| INGRID LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| INGRID V NAVA-DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| INI PRODUCTIONS, LLC. | 1030 ASHLEY AVE. INDIAN HARBOUR BEACH FL 32937 |
| INLAND FRESH SEAFOOD CORP OF AMERICA INC | C/O FOX ROTHSCHILD LLP ATTN JASON C MANFREY, ESQ 2000 MARKET ST, 20TH FL PHILADELPHIA PA 19103 |
| INLAND FRESH SEAFOOD CORP OF AMERICA INC | 1651 MONTREAL CIR ATLANTA GA 30084 |
| INLAND FREST SEAFOOD CORP OF AMERICA INC | C/O FOX ROTHSCHILD LLP ATTN JASON C MANFREY, ESQ 2000 MARKET ST, 20TH FL PHILADELPHIA PA 19103 |
| INLAND FREST SEAFOOD CORP OF AMERICA INC | 1651 MONTREAL CIR ATLANTA GA 30084 |
| INLAND SEAFOOD | DALE BORNE PO BOX 450669 ATLANTA GA 31145 |
| INLINE PAINTING LLC | 1413 E NAOMI STREET INDIANAPOLIS IN 46203 |
| INOVA HEALTH CARE SERVICES | 8110 GATEHOUSE ROAD FALLS CHURCH VA 22042 |
| INP REIT II LLC | PO BOX 6351 CAROL STREAM IL 60197-6351 |
| INSERTS EAST | 7045 CENTRAL HIGHWAY PENNSAUKEN NJ 08109 |
| INSHIRAH K KARRIEM | ADDRESS AVAILABLE UPON REQUEST |
| INSTACART | SAGAR SANGHVI 50 BEALE STREET SUITE 600 SAN FRANCISCO CA 94105 |
| INSTACART (MAPLEBEAR, INC. | D/B/A INSTACART) ATTN: LEGAL DEPARTMENT 50 BEALE STREET, SUITE 600 SAN FRANCISCO CA 94105 |
| INTEGRA BENEFITS CONSULTING LLC | PO BOX 1808 SPARTANBURG SC 29304-1808 |

| Claim Name | Address Information |
|---|---|
| INTEGRAL YOGA DISTRIBUTION | 2168 WOODLAND CHURCH ROAD BUCKINGHAM VA 23921 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0009 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 611 S. DUPONT HWY DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNATIONAL CELLARS, LLC | 8472 TYCO ROAD VIENNA VA 22182 |
| INTERNATIONAL WINES, INC. | 288 SNOW DRIVE BIRMINGHAM AL 35209 |
| INVATRON | 55261 KINGSWAY DRIVE SHLEBY TOWNSHIP MI 48316 |
| INVATRON SYSTEMS CORP. | 6835 CENTURY AVENUE, SUITE 201 MISSISSAUGA ON L5N 7K2 CANADA |
| INVATRON SYSTEMS USA CORP | 55261 KINGSWAY DR SHELBY TOWNSHIP MI 48316 |
| IPRINT | PO BOX 2978 SANTA ROSA CA 95405 |
| IPRINT TECHNOLOGIES | 9321 ETON AVE CHATSWORTH CA 91311 |
| IPRINT TECHNOLOGIES | COFACE NORTH AMERICA INSURANCE COMPANY 650 COLLEGE ROAD EAST SUITE 2005 PRINCETON NJ 08540 |
| IPRINT TECHNOLOGIES | 3713 ALAMO ST STE 201 SIMI VALLEY CA 93063-0163 |
| IPSWITCH, INC. | PO BOX 3726 NEW YORK NY 10008-3726 |
| IRC RETAIL CENTERS | PO BOX 6351 CAROL STREAM IL 60197-6351 |
| IRC RETAIL CENTERS | 814 COMMERCE DR OAK BROOK IL 60523 |
| IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 ATTN: ROBERT MRAZEK OAK BROOK IL 60523 |
| IRC WESTGATE LLC | C/O CONNOLLY GALLAGHER LLP ATTN KELLY M CONLAN, ESQ 1201 N MARKET ST, 20TH FL WILMINGTON DE 19801 |
| IRC WESTGATE LLC | ATTN MICHAEL FITZGERALD 814 COMMERCE DR, STE 300 OAK BROOK IL 60523 |
| IRC WESTGATE, L.L.C | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN LEGAL DEPARTMENT 814 COMMERCE DRIVE, SUITE 300 OAK BROOK IL 60523 |
| IRENA KAZMIERCZAK | ADDRESS AVAILABLE UPON REQUEST |
| IRENE OTCHERE | ADDRESS AVAILABLE UPON REQUEST |
| IRINA EVSTAFYEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA EVSTAFYEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRINA N EVSTAFYEVA | ADDRESS AVAILABLE UPON REQUEST |
| IRIS E NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| IRIS RECRUITING SOLUTIONS | 11611 N. MERIDIAN STREET CARMEL IN 46032 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC | 1 FEDERAL STREET BOSTON MA 02210 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRWIN NATURALS | 5310 BEETHOVEN ST LOS ANGELES CA 90066 |
| ISAAC B STEVENSON | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC I GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC J ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC J LEAL | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC L MILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC MILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC S FUNDERBURK III | ADDRESS AVAILABLE UPON REQUEST |
| ISAAC T SCHAUER | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL F SEVERA | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL K MERCADO | ADDRESS AVAILABLE UPON REQUEST |
| ISABEL STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| ISABELL SIEBENHAAR | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA C ROSALES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ISABELLA P ROSE | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLA S MASTROIANNI | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE L NORMAND | ADDRESS AVAILABLE UPON REQUEST |
| ISABELLE R FLOWE | ADDRESS AVAILABLE UPON REQUEST |
| ISACC M EVANS | ADDRESS AVAILABLE UPON REQUEST |
| ISADORA L ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH A SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH A WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH J DUHON-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH J JONES | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH MERCER | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH R STRAWTER | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH S DUBOSE | ADDRESS AVAILABLE UPON REQUEST |
| ISAIAH SENYAK | 49 ALLEN ST. ASHEVILLE NC 28806 |
| ISAIAS J VILLAFUERTE | ADDRESS AVAILABLE UPON REQUEST |
| ISEIAH M DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ISELA S ALBA | ADDRESS AVAILABLE UPON REQUEST |
| ISHMAEL A BRATHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| ISLAND SOLUTIONS GROUP, LLC | PO BOX 14109 CHARLESTON SC 29422-4109 |
| ISLAND SOUND & VIDEO | 3024 BARROW DRIVE RALEIGH NC 27616 |
| ISMAEL E ROSALES | ADDRESS AVAILABLE UPON REQUEST |
| ISMAEL GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| ISMEAL Z ELFATOURI | ADDRESS AVAILABLE UPON REQUEST |
| ISOBEL A BANNON | ADDRESS AVAILABLE UPON REQUEST |
| ISOBEL BANNON | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL A FLORES | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL COMPRE | ADDRESS AVAILABLE UPON REQUEST |
| ISRAEL I DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| ISSA B ORIBE | ADDRESS AVAILABLE UPON REQUEST |
| ISTOCK | 1240 20TH AVE SE SUITE 313 CALGARY AB T2G 1M8 CANADA |
| ITI COMMUNICATIONS LLC | 1111 METROPOLITAN AVE. CHARLOTTE NC 28204 |
| IVAN MCCAIN JR | ADDRESS AVAILABLE UPON REQUEST |
| IVAN ROSALI | ADDRESS AVAILABLE UPON REQUEST |
| IVANIEL F VALLEJO | ADDRESS AVAILABLE UPON REQUEST |
| IVERIFY US INC. | PO BOX 776146 CHICAGO IL 60677-6146 |
| IVETTE FAULKNER | 4305 PRESERVE LN TALLAHASSEE FL 32317 |
| IVONNE CAMPOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| IVOR O ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| IYALNA H LESTER | ADDRESS AVAILABLE UPON REQUEST |
| IYANNAH M WALTON | ADDRESS AVAILABLE UPON REQUEST |
| IZAIHA M HLAISI | ADDRESS AVAILABLE UPON REQUEST |
| IZZIO ARTISAN BAKERY - AR ONLY! | 185 S. 104TH STREET LOUISVILLE CO 80027 |
| J & B HERB & PLANT FARMS, INC | 620 WELDON WRENN RD. ROXBORO NC 27574 |
| J. J. TAYLOR DISTRIBUTING, FL, INC. | 5102 S. 16TH AVE. TAMPA FL 33619 |
| J. RAYMOND CONSTRUCTION CORP. | 465 W. WAREN AVE LONGWOOD FL 32750 |
| J.E. JACKSON & ASSOCIATES INC. | 209 HONEYSUCKLE WAY ST. JOHNS FL 32259 |
| J.K. THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| J2 GLOBAL CANADA | 2 GURDWAWA ROAD OTTAWA ON K2E 1A2 CANADA |
| J2 GLOBAL CANADA INC | ATTN GULAB KARNANI 2 GURDWARA RD, 3RD FL OTTAWA ON K2E 1A2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| JABIN C DUVIELLA | ADDRESS AVAILABLE UPON REQUEST |
| JABIRA B FEELY | ADDRESS AVAILABLE UPON REQUEST |
| JACEY J ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| JACEY L KEESLER-HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| JACEY ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| JACK BROUILLARD | PO BOX 412 WEST HYANNISPORT MA 02672-0412 |
| JACK D CAGNO | ADDRESS AVAILABLE UPON REQUEST |
| JACK D CRANSTON | ADDRESS AVAILABLE UPON REQUEST |
| JACK E JUST | ADDRESS AVAILABLE UPON REQUEST |
| JACK J BANNON | ADDRESS AVAILABLE UPON REQUEST |
| JACK J ERWIN JR | ADDRESS AVAILABLE UPON REQUEST |
| JACK JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JACK LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| JACK O GLESING | ADDRESS AVAILABLE UPON REQUEST |
| JACK R CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| JACK T BONNER | ADDRESS AVAILABLE UPON REQUEST |
| JACKIE L WILLIAMS II | ADDRESS AVAILABLE UPON REQUEST |
| JACKLYN SEEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACKMAN REINVENTION INC. | 345 ADELAIDE STREET WEST SUITE 100 TORONTO ON M5V 1R5 CANADA |
| JACKONVILLE BEACH MEDIA, LLC | 3244 PULLIAN COURT JACKSONVILLE BEACH FL 32250 |
| JACKSON A BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON A GILES | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON C NASH | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON G ADAIR | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON L COOK | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON L THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON R POLAK | ADDRESS AVAILABLE UPON REQUEST |
| JACKSON T FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| JACKSONVILLE REGIONAL CHAMBER OF | COMMERCE 3 INDEPENDENT DRIVE JACKSONVILLE FL 32202 |
| JACOB A CAUDILL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB A DUHON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB A GOODLAXSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB A HINSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB A MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB A SAMPLE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB A TALLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB A UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| JACOB B KING | ADDRESS AVAILABLE UPON REQUEST |
| JACOB B MELOCHE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB B SILBILIA | ADDRESS AVAILABLE UPON REQUEST |
| JACOB BALLARD VENTURES | DBA NATURE BOUND 15 OAKCREST DR. ASHEVILLE NC 28806 |
| JACOB C GARNER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB C MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB D CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| JACOB D DONOHO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB D HOTZ | ADDRESS AVAILABLE UPON REQUEST |
| JACOB D KUNKLE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB E CAUDILL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACOB E JERROLDS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB E TOCZKO | ADDRESS AVAILABLE UPON REQUEST |
| JACOB GOODLAXSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB GORDON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB H GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB H JERNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB J KENYON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB L ATKISON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB L BIBLER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB L CLARY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB L DREIBELBIS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB L FISHER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB L LOWE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB L MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB L NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB M BOYER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB M GAUNT | ADDRESS AVAILABLE UPON REQUEST |
| JACOB M HASPEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB M ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB M THORP | ADDRESS AVAILABLE UPON REQUEST |
| JACOB M TURTLETAUB | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB N ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JACOB P GRATTON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB P STROBEL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB R HANSON | ADDRESS AVAILABLE UPON REQUEST |
| JACOB R JONES | ADDRESS AVAILABLE UPON REQUEST |
| JACOB S BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JACOB S PACK | ADDRESS AVAILABLE UPON REQUEST |
| JACOB S RAYMER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB T APPLE | ADDRESS AVAILABLE UPON REQUEST |
| JACOB T HALL | ADDRESS AVAILABLE UPON REQUEST |
| JACOB T STEIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB W CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JACOB W HICKS | ADDRESS AVAILABLE UPON REQUEST |
| JACOB W MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB W MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB W MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JACOB W ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JACOB WARD | ADDRESS AVAILABLE UPON REQUEST |
| JACOBS S SHELBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| JACOREE M SAUNDERS | ADDRESS AVAILABLE UPON REQUEST |
| JACQLYN W KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUE D MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE A REID | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE A SCHAEFER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE B BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE D DANDRIDGE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JACQUELINE D FRINK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE D YOKEL | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE GARNER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE HARPER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE M CAVANAGH | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE M HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE M LEE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE N MARTZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE N MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE N ST. JOHN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE R HAVENAAR | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINE R WARE | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELINNE S BOSTICK | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN M DEWITT | ADDRESS AVAILABLE UPON REQUEST |
| JACQUELYN M TORAIN | ADDRESS AVAILABLE UPON REQUEST |
| JACQUETTA N HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JACQUEZ E FORT | ADDRESS AVAILABLE UPON REQUEST |
| JACY GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| JACY T LEFEVER-LEIGH | ADDRESS AVAILABLE UPON REQUEST |
| JADA J SIMONS | ADDRESS AVAILABLE UPON REQUEST |
| JADA M BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| JADE A MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JADE A WHITMER | ADDRESS AVAILABLE UPON REQUEST |
| JADE E EAGER | ADDRESS AVAILABLE UPON REQUEST |
| JADE J JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JADE MCKITTY | ADDRESS AVAILABLE UPON REQUEST |
| JADE P CHURCHWELL | ADDRESS AVAILABLE UPON REQUEST |
| JADE SCRUGGS | ADDRESS AVAILABLE UPON REQUEST |
| JADEN C JOFFRION | ADDRESS AVAILABLE UPON REQUEST |
| JADERICKA J KELLUM | ADDRESS AVAILABLE UPON REQUEST |
| JAEL R HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| JAELA M PALMORE | ADDRESS AVAILABLE UPON REQUEST |
| JAELAH P JOHNSON-WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JAELYNN M BURKE | ADDRESS AVAILABLE UPON REQUEST |
| JAHEISHA N LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JAHMARKUS D ESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JAHNAE I MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| JAHVON E DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JAIDA A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAIDA E KIMES | ADDRESS AVAILABLE UPON REQUEST |
| JAIDA L JONES | ADDRESS AVAILABLE UPON REQUEST |
| JAIDEN N HEARNE | ADDRESS AVAILABLE UPON REQUEST |
| JAILYN M PETERS | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE BREWER | ADDRESS AVAILABLE UPON REQUEST |
| JAIMIE M BREWER | ADDRESS AVAILABLE UPON REQUEST |
| JAIQUAWJAHNA STACEY | ADDRESS AVAILABLE UPON REQUEST |
| JAKE A SAPORITO | ADDRESS AVAILABLE UPON REQUEST |
| JAKE M OGBURN | ADDRESS AVAILABLE UPON REQUEST |
| JAKE O BOLTHOUSE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAKE R ELDRETH | ADDRESS AVAILABLE UPON REQUEST |
| JAKE WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JAKEEM D BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JAKELIA S LADSON | ADDRESS AVAILABLE UPON REQUEST |
| JAKHYA B JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB R LINTON | ADDRESS AVAILABLE UPON REQUEST |
| JAKOB W DISKIN | ADDRESS AVAILABLE UPON REQUEST |
| JALEAYA L SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| JALELIA R CROXTON | ADDRESS AVAILABLE UPON REQUEST |
| JALEN D BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| JALEN D MORRISON | ADDRESS AVAILABLE UPON REQUEST |
| JALEN D TYSON | ADDRESS AVAILABLE UPON REQUEST |
| JALEN R SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JALEN SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JALIN N NORMAN | ADDRESS AVAILABLE UPON REQUEST |
| JALISA A CARTER | ADDRESS AVAILABLE UPON REQUEST |
| JALISA M HORNE | ADDRESS AVAILABLE UPON REQUEST |
| JALISA V JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAAL I JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAINE D ROSEBOROUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL D GILES | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL G MILES | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL L ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL M RASHEED | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL T DUNBAR | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL T WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMAL W HORNE | ADDRESS AVAILABLE UPON REQUEST |
| JAMALA R ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMANI A MONTAGUE | ADDRESS AVAILABLE UPON REQUEST |
| JAMAR A HARGRAVES | ADDRESS AVAILABLE UPON REQUEST |
| JAMARI R BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAMEL R CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMERICO CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A CLUTTER III | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A FEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A GORDON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A HINES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A MCLEAN III | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A RADABAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A ROBINSON III | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A STATON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES A TURNER JR. | ADDRESS AVAILABLE UPON REQUEST |
| JAMES B CALLAGHAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES B GATCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES B KAPLAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES B LAWHORNE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES BROWN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMES C ADLER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES C HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES C JACOBS III | ADDRESS AVAILABLE UPON REQUEST |
| JAMES C RISOLIO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES C WOOL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES D BUNDY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES D GLANTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES D WICK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E BLUCHER III | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E MINOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E RAINES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E RAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E RITTEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E TILLERY III | ADDRESS AVAILABLE UPON REQUEST |
| JAMES E WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES F BOLIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES F GORDON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES F GOULETTE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES F POSTORINO | ADDRESS AVAILABLE UPON REQUEST |
| JAMES F REINHARD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES G BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES G DUCALE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES G GROESS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES G TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES G WEBER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GATCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES GORDON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES H SYTZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES HINSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J ARMALINE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES J ONEILL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES K WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JAMES L ILES | ADDRESS AVAILABLE UPON REQUEST |
| JAMES L YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| JAMES LITZ | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M BOYCE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M COMPTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M CONDON JR. | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M EATON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M KULIK | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M MCCULLOCH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES M WERKHEISER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES MCLAMB | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JAMES N RAULERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES O'NEIL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES P ACUFF | ADDRESS AVAILABLE UPON REQUEST |
| JAMES P MARA | ADDRESS AVAILABLE UPON REQUEST |
| JAMES PULLEN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R COLLAMORE | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R MECH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R OWENS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R VARDY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R WELSH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES R WETTER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RADABAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES RITZENTHALER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES S GRUNEWALD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES S HAIMBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JAMES S KINNAIRD | ADDRESS AVAILABLE UPON REQUEST |
| JAMES S RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| JAMES SCHIELY | ADDRESS AVAILABLE UPON REQUEST |
| JAMES T ATKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMES T RITZENTHALER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TRAINOR | ADDRESS AVAILABLE UPON REQUEST |
| JAMES TURNER | ADDRESS AVAILABLE UPON REQUEST |
| JAMES VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JAMES Y ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMESLINE JEAN-CLAUDE | ADDRESS AVAILABLE UPON REQUEST |
| JAMESON E LORAITIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMESON S OHANLON | ADDRESS AVAILABLE UPON REQUEST |
| JAMEY DEKORSEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMI A CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JAMIA A MCCRANEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE E DEPEW | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE E FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE FOWLES | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE K. CATE | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L CINO | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L CURDA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L FOWLES | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L JANIS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L PALANK | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE L SHIRLEY | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE N PARHAM | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE R KOSALKA | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE S EVERETTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JAMIE S TRUDELL | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE T HART | ADDRESS AVAILABLE UPON REQUEST |
| JAMIE W GRISWOLD | ADDRESS AVAILABLE UPON REQUEST |
| JAMIL T JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA A MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JAMILA Y MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| JAMILE CORONADO | ADDRESS AVAILABLE UPON REQUEST |
| JAMISON M LUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JAMONI N HEYWARD | ADDRESS AVAILABLE UPON REQUEST |
| JAN A DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| JAN M GOLDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JAN R SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JANA L MCKEOWN | ADDRESS AVAILABLE UPON REQUEST |
| JANAE A CAPLES | ADDRESS AVAILABLE UPON REQUEST |
| JANANN M SEYLER | ADDRESS AVAILABLE UPON REQUEST |
| JANE BROCK | ADDRESS AVAILABLE UPON REQUEST |
| JANE D KOSTICK | ADDRESS AVAILABLE UPON REQUEST |
| JANE E CROWTHER | ADDRESS AVAILABLE UPON REQUEST |
| JANE E GORDON | ADDRESS AVAILABLE UPON REQUEST |
| JANE E RAPER | ADDRESS AVAILABLE UPON REQUEST |
| JANE E SCAGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| JANE KNAPP | ADDRESS AVAILABLE UPON REQUEST |
| JANE KOSTICK | ADDRESS AVAILABLE UPON REQUEST |
| JANE SCAGLIONE | ADDRESS AVAILABLE UPON REQUEST |
| JANEIL E HICKS | ADDRESS AVAILABLE UPON REQUEST |
| JANEL S DOMINGUE | ADDRESS AVAILABLE UPON REQUEST |
| JANELLE L MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| JANET A WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JANET COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JANET E BURNS | ADDRESS AVAILABLE UPON REQUEST |
| JANET HOPE PLUNKET | ADDRESS AVAILABLE UPON REQUEST |
| JANET K COX | ADDRESS AVAILABLE UPON REQUEST |
| JANET KUGLER | ADDRESS AVAILABLE UPON REQUEST |
| JANET L DIAGON | ADDRESS AVAILABLE UPON REQUEST |
| JANET L. COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JANET M CRENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| JANET N TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JANET WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE L OSTRANDER | ADDRESS AVAILABLE UPON REQUEST |
| JANETTE L PITTSFORD | ADDRESS AVAILABLE UPON REQUEST |
| JANICE E CHAISSON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE I KITCHEN | ADDRESS AVAILABLE UPON REQUEST |
| JANICE L EAVENSON | ADDRESS AVAILABLE UPON REQUEST |
| JANICE N ROSA MATOS | ADDRESS AVAILABLE UPON REQUEST |
| JANICE P MCGOWAN | ADDRESS AVAILABLE UPON REQUEST |
| JANINE J EISON | ADDRESS AVAILABLE UPON REQUEST |
| JANIS O JUSTIS | ADDRESS AVAILABLE UPON REQUEST |
| JANTZEN LOCK & SAFE CO. | 276 MEETING STREET CHARLESTON SC 29401 |

| Claim Name | Address Information |
| --- | --- |
| JAQUAN D BELCHER | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELIN SANCHEZ-MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELINA Y ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| JAQUELYN KEATON | ADDRESS AVAILABLE UPON REQUEST |
| JARED A DOCKERY | ADDRESS AVAILABLE UPON REQUEST |
| JARED A THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JARED D MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JARED GUTIERREZ | ADDRESS AVAILABLE UPON REQUEST |
| JARED M BURKETT | ADDRESS AVAILABLE UPON REQUEST |
| JARED M NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JARED M ORME | ADDRESS AVAILABLE UPON REQUEST |
| JARED M PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JARED N KENNEALLY | ADDRESS AVAILABLE UPON REQUEST |
| JARED N LOWE | ADDRESS AVAILABLE UPON REQUEST |
| JARED NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JARED ORME | ADDRESS AVAILABLE UPON REQUEST |
| JARED S HARDY | ADDRESS AVAILABLE UPON REQUEST |
| JARED S MORELAND | ADDRESS AVAILABLE UPON REQUEST |
| JARED SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JARISABEL FERRAO | ADDRESS AVAILABLE UPON REQUEST |
| JARON N LOPES | ADDRESS AVAILABLE UPON REQUEST |
| JARON WAYBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JARRED T CHAPMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARRELL C WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| JARRELL L FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT D MAHER | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT J DISHROON | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT N BUWALDA | ADDRESS AVAILABLE UPON REQUEST |
| JARRETT WHITEHEAD | ADDRESS AVAILABLE UPON REQUEST |
| JARRID M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JARROD D WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| JARROD ONEAL WILKERSON | ADDRESS AVAILABLE UPON REQUEST |
| JARROD R STOCKWELL | ADDRESS AVAILABLE UPON REQUEST |
| JARYD T STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JASEY D KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JASMIN A FORGEY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE A TONEY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE COMER | 5402 CREEK POINTE CT. GREENSBORO NC 27407 |
| JASMINE D OWENS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE D SWINT | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE D WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE L HOPSON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE L LESLIE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE LEFER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE M BOUGES | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE M BYERS | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE M HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE M WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JASMINE M WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE N PATTON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE N WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE P BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE R LEFER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE R REID | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE R WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE REID | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE S GRIFFEY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE STAMPER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE T PARNELL-HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE V MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE WEIKER | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JASMINE'S GARDENS AND LANDSCAPING | PO BOX 44 SUGAR GROVE NC 28679 |
| JASMYN J SCHOOLFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JASON A EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JASON A GOLONKA | ADDRESS AVAILABLE UPON REQUEST |
| JASON A SHEALEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON B LUTTRELL | ADDRESS AVAILABLE UPON REQUEST |
| JASON CROSS | ADDRESS AVAILABLE UPON REQUEST |
| JASON D DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JASON E HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JASON EVERETT DOGGETT | ADDRESS AVAILABLE UPON REQUEST |
| JASON G STALLINGS | ADDRESS AVAILABLE UPON REQUEST |
| JASON G WINDLEY | ADDRESS AVAILABLE UPON REQUEST |
| JASON J CENTINO | ADDRESS AVAILABLE UPON REQUEST |
| JASON J HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| JASON K HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JASON K LIZOTTE | ADDRESS AVAILABLE UPON REQUEST |
| JASON KATZ | ADDRESS AVAILABLE UPON REQUEST |
| JASON L FITZPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| JASON L JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON M HEWSON | ADDRESS AVAILABLE UPON REQUEST |
| JASON M MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| JASON M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JASON MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| JASON MONTALVO | ADDRESS AVAILABLE UPON REQUEST |
| JASON P HIBBERT | ADDRESS AVAILABLE UPON REQUEST |
| JASON P HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON P MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| JASON R LOWDER | ADDRESS AVAILABLE UPON REQUEST |
| JASON R MARCINOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JASON R WARD | ADDRESS AVAILABLE UPON REQUEST |
| JASON S CATHCART | ADDRESS AVAILABLE UPON REQUEST |
| JASON S COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| JASON THOMAS SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JASSMINE J SNYDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JASSMYN M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JATAVION HINES | ADDRESS AVAILABLE UPON REQUEST |
| JATONN L GASTON | ADDRESS AVAILABLE UPON REQUEST |
| JAVAE M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAVAEVIAN D ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| JAVEON T GRACE | ADDRESS AVAILABLE UPON REQUEST |
| JAVESCA LLC | 13000 S. TRYON STREET CHARLOTTE NC 28278 |
| JAVIER FUENTES | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER J LUGO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER LUGO | ADDRESS AVAILABLE UPON REQUEST |
| JAVIER OCHOA | 341 CORNELSON DRIVE GREER SC 29651 |
| JAVIER PACHECO | ADDRESS AVAILABLE UPON REQUEST |
| JAVON K DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| JAVON T BRITT | ADDRESS AVAILABLE UPON REQUEST |
| JAVONTE M PARSON | ADDRESS AVAILABLE UPON REQUEST |
| JAY L KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JAY M FRANKO | ADDRESS AVAILABLE UPON REQUEST |
| JAY ROBB ENTERPRISES | 11231 US HWY 1 SUITE 350 NORTH PALM BEACH FL 33408 |
| JAY ROBB ENTERPRISES, INC. | 6965 EL CAMINO REAL #105 CARLSBAD CA 92009 |
| JAY TOLAN | 750 |
| JAYA BHATTACHARYA | ADDRESS AVAILABLE UPON REQUEST |
| JAYDA M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JAYDEN I EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| JAYDIEN F HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYLA A MCGILL | ADDRESS AVAILABLE UPON REQUEST |
| JAYLAND PAYTON | ADDRESS AVAILABLE UPON REQUEST |
| JAYLEN C EVELY | ADDRESS AVAILABLE UPON REQUEST |
| JAYLEN J ROBERTS | 6284 MARBUT FARMS LITHONIA GA 30058 |
| JAYLYN A LUTZ | ADDRESS AVAILABLE UPON REQUEST |
| JAYLYN C WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JAYME E CRANE | ADDRESS AVAILABLE UPON REQUEST |
| JAYMIKA M HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| JAYNA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JAYQUAN C JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JAYQUAN S ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JAYQUAYLA S BOOKER-PARKS | ADDRESS AVAILABLE UPON REQUEST |
| JAYSON L CONER | ADDRESS AVAILABLE UPON REQUEST |
| JAZMIN RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| JAZMINE D NOBLES | ADDRESS AVAILABLE UPON REQUEST |
| JAZZMEN N ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| JD GORE III | ADDRESS AVAILABLE UPON REQUEST |
| JEA | PO BOX 45047 JACKSONVILLE FL 32232-5047 |
| JEA | 21 W CHURCH STREET JACKSONVILLE FL 32202 |
| JEAN A SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| JEAN L HELLMANN | ADDRESS AVAILABLE UPON REQUEST |
| JEAN L QUATTLEBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JEAN M COTE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN M MARGADONNA | ADDRESS AVAILABLE UPON REQUEST |
| JEAN R JONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEAN S BRICE | ADDRESS AVAILABLE UPON REQUEST |
| JEAN VASHISHT | 7226 WINDRUSH COURT MISSISSAUGA ON L5N 6K1 CANADA |
| JEAN-EDDY MORES | ADDRESS AVAILABLE UPON REQUEST |
| JEANETTE N SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JEANIE A CUMMINS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNE M PLUMB | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE H GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE I VAZQUEZ-RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE L COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE P CANHAM | ADDRESS AVAILABLE UPON REQUEST |
| JEANNETTE VAZQUEZ-RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE J WYNNE | ADDRESS AVAILABLE UPON REQUEST |
| JEANNINE WYNNE | ADDRESS AVAILABLE UPON REQUEST |
| JEFF A NALLY | ADDRESS AVAILABLE UPON REQUEST |
| JEFF CONFER | ADDRESS AVAILABLE UPON REQUEST |
| JEFF DIMEO | ADDRESS AVAILABLE UPON REQUEST |
| JEFF HULL | ADDRESS AVAILABLE UPON REQUEST |
| JEFF NAIFEH | ADDRESS AVAILABLE UPON REQUEST |
| JEFF TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFEREY R MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A BRUEGGEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A DIMEO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A EVENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY A LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY BARSKY | 5435 SWEETWATER TERR. CIR. TAMPA FL 33634 |
| JEFFREY C HURLEY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY C WOLVERTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY E LOOMIS | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY EVENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY HOAGLAND | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY J DILIDDO | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY J FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY J PARKER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY K LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY KING | 36638 STOCKPART MILL DR. N. RIDGEVILLE OH 44039 |
| JEFFREY L HOLT | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY LAPLANTE | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY M COX | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY M RECTENWALD | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY M WEBER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY MUNDEN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY N SIEGEL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY OLDIGES | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY P CONFER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY P HUSK | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY P KUBLER | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY S HIRSCHHORN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JEFFREY S KURTZ | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY S SEOG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY S SHOOP | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SEOG | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SHOOP | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY T HULL | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY T. BYINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY W GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY W NAIFEH | ADDRESS AVAILABLE UPON REQUEST |
| JEFFREY W TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JELLIA L WHITFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JEMARR W LOVE | ADDRESS AVAILABLE UPON REQUEST |
| JEMMA FRASER | ADDRESS AVAILABLE UPON REQUEST |
| JENAI MCCALL | ADDRESS AVAILABLE UPON REQUEST |
| JENELL K SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JENELL SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JENESHA ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JENICE A BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| JENICE M CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| JENIFER L CONKLIN | ADDRESS AVAILABLE UPON REQUEST |
| JENKINS, TERRANCE | 201 TROWBRIDGE RD COLUMBIA SC 29229 |
| JENNA A CLINGERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA A SHONKWILER | ADDRESS AVAILABLE UPON REQUEST |
| JENNA BUTZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNA G ECARMA | ADDRESS AVAILABLE UPON REQUEST |
| JENNA HENTSCHEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNA K MCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| JENNA L BUTZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNA N RAUDENBUSH | ADDRESS AVAILABLE UPON REQUEST |
| JENNA N ZELLERER | ADDRESS AVAILABLE UPON REQUEST |
| JENNACA M MELO | ADDRESS AVAILABLE UPON REQUEST |
| JENNI HILTON | 2865 BROWNE CIRCLE CUMMING GA 30041 |
| JENNIE L HALDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER A ALLISON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER A HALLUMS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER A MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER A MURATA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER B JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER BARTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER C DEARTH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COBY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER COONLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER D ROZZELLE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER D UPMORE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER D. CALLAHAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER DOTSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER E BUHLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JENNIFER E SEYLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER FRYE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER I EASTON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER J LAPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER J PELLEGRINI | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER J SEHY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L BELK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L BERCAW | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L BOOLEN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L BUKER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L CATALANO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L FOUTY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L FUNDERBURK | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L MCGEE-ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L PASLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L WEEMS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER L WOOTAN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LAPLACA-WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER LEIGH FRYE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M ESPIRITU | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M HENNESSY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M LINARES RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M MCWILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M MOHNEY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M NAIL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER M WESSEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER N ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER P LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER R GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER R HAVENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JENNIFER R JARMON | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER R MCCULLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER S WALLS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER SHREFFLER | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER TARDY | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER W BAXEVANIS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER W SHAPIRO | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WATERS | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WESSEL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER WETHERELL | ADDRESS AVAILABLE UPON REQUEST |
| JENNIFER'S HOMEMADE, INC. | 4384 SW 73RD AVE MIAMI FL 33155 |
| JENNY LEE E MILANES | ADDRESS AVAILABLE UPON REQUEST |
| JENSEN V BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JENYIFER D COLCLOUGH | ADDRESS AVAILABLE UPON REQUEST |
| JEONGWOOK LEE | ADDRESS AVAILABLE UPON REQUEST |
| JERAE L KERN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH A GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH D NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH F PREVATT | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH J COBB | ADDRESS AVAILABLE UPON REQUEST |
| JEREMIAH R CLAY | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY C CRANFORD | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY D GOMBERT | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY D KATZIFF | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY D THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY E ANGRODI | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY HEMPHILL | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY L SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY L SEBASTIAN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY L TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY M JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY M MYERS | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY P PAGE | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY R SOUTHERN | ADDRESS AVAILABLE UPON REQUEST |
| JEREMY S PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JERICHO E JONES | ADDRESS AVAILABLE UPON REQUEST |
| JERIKAH M WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JERITA L MAJETTE | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE P SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JERMAINE R SAMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JERMICQUA D CARSON | ADDRESS AVAILABLE UPON REQUEST |
| JERMONN ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JEROD A MCDUFFIE | ADDRESS AVAILABLE UPON REQUEST |
| JEROME A JOHNSEN | ADDRESS AVAILABLE UPON REQUEST |
| JEROME A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JEROME HARRIS SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| JEROME K SEYBERT | ADDRESS AVAILABLE UPON REQUEST |
| JEROME M PAWLOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JEROME P NEWMAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JERRARD F WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JERRARD WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JERRAY E LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| JERRY A POWELL | ADDRESS AVAILABLE UPON REQUEST |
| JERRY D HEDGER II | ADDRESS AVAILABLE UPON REQUEST |
| JERRY LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| JERRY T SMITH II | ADDRESS AVAILABLE UPON REQUEST |
| JESICA L COUNCIL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE A ELTING | ADDRESS AVAILABLE UPON REQUEST |
| JESSE A NEWSOME | ADDRESS AVAILABLE UPON REQUEST |
| JESSE C GORDON III | ADDRESS AVAILABLE UPON REQUEST |
| JESSE C STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JESSE HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSE J KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| JESSE J WICKLINE | ADDRESS AVAILABLE UPON REQUEST |
| JESSE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE L SHETLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSE M GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| JESSE M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSE MERRILL | ADDRESS AVAILABLE UPON REQUEST |
| JESSE R BRACE | ADDRESS AVAILABLE UPON REQUEST |
| JESSEE FERDINANDO | ADDRESS AVAILABLE UPON REQUEST |
| JESSEE M FERDINANDO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA A CRNECKIY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA A EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA A GREENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA A NAGY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA A RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA B PRAEGER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA BENTLEY | 9311 ROSALYN GLEN RD CORNELIUS NC 28031 |
| JESSICA BOLIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA C FATKINS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA C SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA C SUMNER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA D FERNANDEZ MCINTOSH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA D WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA D YOCUM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA E ESCONTRIAS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA E PEAVY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA E ROSENBAUM | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA HAN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA J AMES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA J DEVNEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L BEAUCHAMP | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L KLOES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L MARTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JESSICA L NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L POITIER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L RAY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L REDDITT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L SPERRAZZA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA L. JOHNS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M BOLIN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M JACOBY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M PERRY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M THIEMANN | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M WALLER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA M YANCEY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MANIGAULT | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA MELFORD | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA N DERAMO | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA N OKON | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA PEAVY | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA R BARNHART | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA R JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA R MCCLELLAND | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA R SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA R SYME | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA R UHL | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA REDDING | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA S JAMES | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA S WELNER | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA SANDHU | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA VERDIEU | ADDRESS AVAILABLE UPON REQUEST |
| JESSICA YOCUM | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE G JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE L DOWDELL | ADDRESS AVAILABLE UPON REQUEST |
| JESSIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JESSUP A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JESUS C THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JESUS E HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JEVANTE M BLOUNT | ADDRESS AVAILABLE UPON REQUEST |
| JEVONA MARIA LIVINGSTON | ADDRESS AVAILABLE UPON REQUEST |
| JEWEL L PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| JEWON O GAINES | ADDRESS AVAILABLE UPON REQUEST |
| JHEGARIH T CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JHNAI N GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| JHONNY SENAT | ADDRESS AVAILABLE UPON REQUEST |
| JIANNI L RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| JIL A DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| JILL C DRUCKENBROD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JILL E STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| JILL M MCGILLIS | ADDRESS AVAILABLE UPON REQUEST |
| JILL M SYROTCHEN | ADDRESS AVAILABLE UPON REQUEST |
| JILL NANCE | 1505 TRAILS END STREET KALAMAZOO MI 49001 |
| JILL W ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN C IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN E PEHRSON | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN H BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN HONEYCUTT | ADDRESS AVAILABLE UPON REQUEST |
| JILLIAN S STARNES | ADDRESS AVAILABLE UPON REQUEST |
| JIM CASEY ENTERTAINMENT | 429 WINTERSIDE DRIVE APOLLO BEACH FL 33572 |
| JIM OCONOR | ADDRESS AVAILABLE UPON REQUEST |
| JIM SCHIPP | ADDRESS AVAILABLE UPON REQUEST |
| JIMMIE M ROSE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY ALLIANCE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY C. MOORE | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY L LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY O THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JIMMY W COLEY | ADDRESS AVAILABLE UPON REQUEST |
| JIPSY CASTILLO PHOTOGRAPHY | 711 JEFFERSON AVE APT 6 MIAMI FL 33139 |
| JIPSY CASTILLO PHOTOGRAPHY | 711 JEFFERSON AVE MIAMI FL 33139 |
| JIQUELYN E KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JIQUELYN KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JLIN M KIMBLE | ADDRESS AVAILABLE UPON REQUEST |
| JOAN C KINDER | ADDRESS AVAILABLE UPON REQUEST |
| JOAN D CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| JOANN M CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA EMMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA L MCMURRIA | ADDRESS AVAILABLE UPON REQUEST |
| JOANNA M HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| JOANNE B RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| JOAQUIN A HOBDY | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN I ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOCELYN PETTEWAY | ADDRESS AVAILABLE UPON REQUEST |
| JOCOLBI M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOCORA L BENN | ADDRESS AVAILABLE UPON REQUEST |
| JODI L GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| JODIE L SCHMITT | ADDRESS AVAILABLE UPON REQUEST |
| JODY A CLAY | ADDRESS AVAILABLE UPON REQUEST |
| JODY CRAIN | ADDRESS AVAILABLE UPON REQUEST |
| JODY L LONGSTRETH | ADDRESS AVAILABLE UPON REQUEST |
| JOE A GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOE ANA V JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOE CODISPOTI | ADDRESS AVAILABLE UPON REQUEST |
| JOE GOSNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOE GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOE K HATHORN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOE MONASTRA | ADDRESS AVAILABLE UPON REQUEST |
| JOE ZUMBO | ADDRESS AVAILABLE UPON REQUEST |
| JOEL A VIAR | ADDRESS AVAILABLE UPON REQUEST |
| JOEL K HARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| JOEL KUTNER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL P LACY | ADDRESS AVAILABLE UPON REQUEST |
| JOEL S FITZGERALD | ADDRESS AVAILABLE UPON REQUEST |
| JOEL T KUTNER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL W ZEIGLER | ADDRESS AVAILABLE UPON REQUEST |
| JOEL'S LOCK AND KEY | 4013 CLAYMORE DR. WILMINGTON NC 28405 |
| JOELMY MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOETTA L RISNER | ADDRESS AVAILABLE UPON REQUEST |
| JOEY ZEIGLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHAN D MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA CARREON | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA M TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHANNA PAREDES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A FIDDLER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A KIDD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A MANISCALCO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN A ZUBACK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ANDRES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B HOBBS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN B WOODALL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARCELO IV | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BARNETTE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BITTNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BOOS & CO. | 35261 EAGLE WAY CHICAGO IL 60678-1352 |
| JOHN BRUMBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN BRUNISKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C CATHCART | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C CHIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C LEACH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C RYAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C WALTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN C. BROUILLARD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARMICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN CHIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D BUKUTS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D FARLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D KETCHUM | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D KOTHEIMER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN D STORMENT II | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAMMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN DAVID JONES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN DURAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN E BOGEMAN II | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EDWARD CHALMERS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN EGAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN F SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN G RYBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN G SCHEIDT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN G WITHERSPOON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN GAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H KIMBLE II | ADDRESS AVAILABLE UPON REQUEST |
| JOHN H SHEARER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN HALL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN I BOTTA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J AMATO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J MILLS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN J PICCHIETTI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN K BULLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN K LOONEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN K VALENTINI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L KRIEL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L LOCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN L. GRANT | 1 JUSTICE SQUARE COLUMBIA SC 29201 |
| JOHN LAMBERT | 7714 FOX HOLLOW DRIVE PORT RICHEY FL 34668 |
| JOHN LOCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M GROSSO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M LACONDRATA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN M MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN MASTERS ORGANICS, INC | 575 MARKET STREET STE 800 SAN FRANCISCO CA 94105 |
| JOHN MICHAEL MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| JOHN N STEHLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN OFFICER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P APYNYS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P BEST | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P BITTNER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P BRUNSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P CHIAPPONE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P GAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P HEGGER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P LERSCH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P SIMMINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN P STICH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOHN P WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN PARKS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R BRUMBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R MAJORS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R SHIMSKI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R TODD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN R WITHEE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN REIDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN ROBIN C AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| JOHN S BOSSERT | ADDRESS AVAILABLE UPON REQUEST |
| JOHN S SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN S WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOHN SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STEHLI | ADDRESS AVAILABLE UPON REQUEST |
| JOHN STICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T BELL | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T KANAZAWA JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T REIDY | ADDRESS AVAILABLE UPON REQUEST |
| JOHN T WHITFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JOHN V CICCIA | ADDRESS AVAILABLE UPON REQUEST |
| JOHN V SEARING | ADDRESS AVAILABLE UPON REQUEST |
| JOHN V STROUSE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN VARSAMES | 4 NASH PLACE ARMONK NY 10504 |
| JOHN VICICH | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W BILLINGSLEY III | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W HARMON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W PETERSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHN W TOTTY JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOHN WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN D RATCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| JOHNATHAN H WELLMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNAE E RUFFINS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNIE L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNIE PINKNEY JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY A BOLTON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY C CARPENTER JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY D AGNEW | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY E LIAU-HING | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY F GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY J MYRICK | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY L MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY W GACHAGO | ADDRESS AVAILABLE UPON REQUEST |
| JOHNNY W ZUMBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| JOHNSON BROTHERS OF FLORIDA | PO BOX 13489 TAMPA FL 33681 |
| JOHNSON CITY | 601 E MAIN ST JOHNSON CITY TN 37601 |
| JOHNSON CITY POWER BOARD | 2600 BOONES CREEK RD JOHNSON CITY TN 37615 |

| Claim Name | Address Information |
|---|---|
| JOHNSON CITY PRESS | PO BOX 1717 JOHNSON CITY TN 37605-1717 |
| JOHNSON CITY UTILITY SYSTEM | 601 E MAIN STREET JOHNSON CITY TN 37601 |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 10405 CROSSPOINT BLVD INDIANAPOLIS IN 46256 |
| JOHNSON PLUMBING | PO BOX 8722 GREENVILLE SC 29604 |
| JOHNSTON, ALLISON & HORD, P.A. | 1065 EAST MOREHEAD STREET CHARLOTTE NC 28204 |
| JOHNTAVIA BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| JOI L ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| JOLEAN E HARPER | ADDRESS AVAILABLE UPON REQUEST |
| JOLENE R CARLTON | ADDRESS AVAILABLE UPON REQUEST |
| JOLENE'S JAR, LLC. | 16 SW 8TH CT. DELRAY BEACH FL 33444 |
| JOLISSA L PRICE | ADDRESS AVAILABLE UPON REQUEST |
| JOMARDA S BENNERMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOMARY MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JON F BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| JON FRIDRIKSSON | ADDRESS AVAILABLE UPON REQUEST |
| JON L GOMBUS | ADDRESS AVAILABLE UPON REQUEST |
| JON ZAKIKHANI | ADDRESS AVAILABLE UPON REQUEST |
| JONAH B KINDER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN B HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN C BRUMBELOW | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN C MARRERO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN C SILVERSTON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D BRUCE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D BUSCHE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D TRUMBLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN D WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN F APGAR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN G HONOR | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN G VINES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN J FREDERICK | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN J WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN JAMES SNIPES | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN L BERNSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN L CLOUTIER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN L LINDSEY | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN M ASKEW | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN M REED | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN O NASSANS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN P JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN Q ADKISSON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN REED | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN S BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN T WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN W BENJAMIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JONATHAN W DILLON | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN W MAYLE | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN W SKRODZKI | ADDRESS AVAILABLE UPON REQUEST |
| JONATHAN WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON D DEGROOT | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON D HASTINGS | ADDRESS AVAILABLE UPON REQUEST |
| JONATHON K CAWLEY | ADDRESS AVAILABLE UPON REQUEST |
| JONES, ELIZABETH & KEVIN | C/O MICHAEL J JOYCE, ESQ 1225 KING ST, STE 800 WILMINGTON DE 19801 |
| JONI K CASTROGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| JONNA SCOTT-BLAKES | 1139 GEORGETOWN RD NORFOLK VA 23502 |
| JONQUETTA D ANTHONY | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN A HORN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN A SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN D ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN D COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN D SAVARD | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN E HAMM | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN F WILDE | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN L BOST | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN L HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN L PERSINGER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN L SLAKMAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN M FREDRICKS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN M JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN M RICKETTS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN M TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN MEDIA, LLC | 8221 OLD MADISON PIKE MADISON AL 35758 |
| JORDAN MOWAT | 716 4TH ST. SW ROANOKE VA 24017 |
| JORDAN N WIEDEMANN | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN O SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN P HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN P WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN R MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN R PAYTON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN S BUTERA | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN SAVARD | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDAN WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| JORDANNA A ODOM | ADDRESS AVAILABLE UPON REQUEST |
| JORDEN H WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JORDON B OSSLER | ADDRESS AVAILABLE UPON REQUEST |
| JORDON JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| JORDON R BAKER | ADDRESS AVAILABLE UPON REQUEST |
| JORDON R MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| JORDYN L ROLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JORGE E SILVA SALVATIERRA | ADDRESS AVAILABLE UPON REQUEST |
| JORGE L BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JORGE L CASTELLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSE A FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE A LOPEZ-SOTO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE E CEPEDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE G VARGAS | ADDRESS AVAILABLE UPON REQUEST |
| JOSE GABRIEL M AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| JOSE J RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE L CERVANTES | ADDRESS AVAILABLE UPON REQUEST |
| JOSE L MOTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE L MUNOZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSE L VEGA | ADDRESS AVAILABLE UPON REQUEST |
| JOSE N BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOSE S DATIL-CUBERO | ADDRESS AVAILABLE UPON REQUEST |
| JOSE T FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSELYN J WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A BRUMMETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A CAMILLERI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A CHRISMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A DAMRON | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A NETTLES | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A REID | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH A WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH B WOODY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C GOSNELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C HARDY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C MULQUEEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH C STEERS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH CIRILLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH D BOSWELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH D NICHOLS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH D TERSIGNI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH E ANELLO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH E BENITEZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH E DOTSON III | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH E PERDUE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH F ARCHIBALD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH F VOLK | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH G FONDA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH G MAGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH G MCGHEE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH G SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH GEIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HARPER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH HUYNH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH J CALVARESI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH J GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH J HICKS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH J IADEMARCO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JOSEPH J JUDGE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH J RICKER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH J WALL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH K MARSH | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH L COOPER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH L POLITI | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH L SAUCEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH M CHANG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH M FAIRBANKS | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH M RIGGIO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P MAHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH P SIERRA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH R HENSLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH R LONG | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH R STOVER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH R SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH S ATKIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH S GOJCZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH S VIDOTA | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH S WIMER | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH S. RAVAN II | 400 GREENLAWN DR. COLUMBIA SC 29209 |
| JOSEPH SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH T DAVIS IV | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH T GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH T NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH T PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH THOMAS RICHBURG | 415 PLUM THICKET LN. LUGOFF SC 29078 |
| JOSEPH VAN HOOSE | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH W JEAN-PAUL | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH W KIMREY JR. | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH WILEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPH ZUMBO | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE E CYTRYN | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE I SHEFFIELD | ADDRESS AVAILABLE UPON REQUEST |
| JOSEPHINE M MONROE | ADDRESS AVAILABLE UPON REQUEST |
| JOSH BUNKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSH COWAP | ADDRESS AVAILABLE UPON REQUEST |
| JOSH GOLDBACH | ADDRESS AVAILABLE UPON REQUEST |
| JOSH L PFEILMEIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSH MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| JOSH R HILTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHLYN D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA A BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA A BLOOM | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA A CANADY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA A COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA A ERB | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA A MCNEILL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA A MIKESELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA A RAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA ALLYN DRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA B WHITE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA C ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA C DAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA C LAKIN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA C PATIERNO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA C WHITTINGTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D BOCKEWITZ | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D COLE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D GERARDI | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D JUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D SETCHEL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA D STAPLETON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA DANIEL ZETTERHOLM | 10 ALEXANDER DR ASHEVILLE NC 28801 |
| JOSHUA DYE | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA E BRANKS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA E DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA E FAULKNER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA E LONG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA E SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA EPLLING | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA G BANNON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA H HALL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA I HENDLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA J BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA K JONES | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA L BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA L BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA L CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA L DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA L DUGGER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA L FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M BUNKLEY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M CLARK | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M COOK | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M GOLDBACH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M HORLICK | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M TIPTON | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA M WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA MIKESELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA P BRADLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA P KRANENBURG | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA R CANALES | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA R FRANCISCO | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA R PUCKETT | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA S COWAP | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA T ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA T ARCHER | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA V GRAY | ADDRESS AVAILABLE UPON REQUEST |
| JOSHUA W SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH A ACEVEDO | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH J STANSBERRY | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH L WIDMAIER | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH L WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| JOSIAH T WANDELL | ADDRESS AVAILABLE UPON REQUEST |
| JOSIE R SHEPHARD | ADDRESS AVAILABLE UPON REQUEST |
| JOSULETE WINES, INC. | 38391 ABRUZZI DRIVE WESTLAND MI 48185 |
| JOURDAN L HERCHANIK | ADDRESS AVAILABLE UPON REQUEST |
| JOURNEY D CABLE | ADDRESS AVAILABLE UPON REQUEST |
| JOVAN D FORD | ADDRESS AVAILABLE UPON REQUEST |
| JOVON BLACKNALL | ADDRESS AVAILABLE UPON REQUEST |
| JOY C DORR | ADDRESS AVAILABLE UPON REQUEST |
| JOY C LARSEN | ADDRESS AVAILABLE UPON REQUEST |
| JOY E WADE | ADDRESS AVAILABLE UPON REQUEST |
| JOY J HOLSHOUSER | ADDRESS AVAILABLE UPON REQUEST |
| JOY L LEFEVRE | ADDRESS AVAILABLE UPON REQUEST |
| JOY N WYSOCKI | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE G JIRETZ | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE H HATTEN | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE L SMOOKLER | ADDRESS AVAILABLE UPON REQUEST |
| JOYCE R SHEW | ADDRESS AVAILABLE UPON REQUEST |
| JOYOUS A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JRS INNOVATIVE RETAIL SYSTEMS, INC. | PO BOX 791562 SAN ANTONIO TX 78279 |
| JSI STORE FIXTURES, INC. | LB# 1687 PHILADELPHIA PA 19195 |
| JUAMANI O RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN A LOPEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN A PAGAN | ADDRESS AVAILABLE UPON REQUEST |
| JUAN A SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN A SANCHEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN A SILVA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN BARAJA | ADDRESS AVAILABLE UPON REQUEST |
| JUAN C FLORES | ADDRESS AVAILABLE UPON REQUEST |
| JUAN C FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN CARLOS AGUILAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN L DEARMAS | ADDRESS AVAILABLE UPON REQUEST |
| JUAN LUIS M GUAL | ADDRESS AVAILABLE UPON REQUEST |
| JUAN M BARAJAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUAN M GASPAR | ADDRESS AVAILABLE UPON REQUEST |
| JUAN P HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN P VILLALOBOS RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN T RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUAN TOVAR | ADDRESS AVAILABLE UPON REQUEST |
| JUANA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUANITA M YAWN | ADDRESS AVAILABLE UPON REQUEST |
| JUDETTE C BRICE-PIERRE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH E MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH M TOBIE | ADDRESS AVAILABLE UPON REQUEST |
| JUDITH SVIHOVEC | ADDRESS AVAILABLE UPON REQUEST |
| JUDY A HESS | ADDRESS AVAILABLE UPON REQUEST |
| JUDY A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JUDY A WATSON | ADDRESS AVAILABLE UPON REQUEST |
| JUDY K SLENKER | ADDRESS AVAILABLE UPON REQUEST |
| JUDY L CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA A JENSEN | ADDRESS AVAILABLE UPON REQUEST |
| JULIA A JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA A LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA A ROYALTY | ADDRESS AVAILABLE UPON REQUEST |
| JULIA C GIBBONS | ADDRESS AVAILABLE UPON REQUEST |
| JULIA C THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA CANN | 141 EXCALIBUR COURT GASTON SC 29053 |
| JULIA E JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIA E SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JULIA L GIANGRANDE | ADDRESS AVAILABLE UPON REQUEST |
| JULIA L MANSELL | ADDRESS AVAILABLE UPON REQUEST |
| JULIA R JUST | ADDRESS AVAILABLE UPON REQUEST |
| JULIA S DZIEWISZ | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN A MORATAYA | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN D FRAZIER | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN D ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN J DOVE | ADDRESS AVAILABLE UPON REQUEST |
| JULIAN S COPPAGE | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA M DEVAULT | ADDRESS AVAILABLE UPON REQUEST |
| JULIANA OLQUIN | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNA G RUSSOTTO | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE BELL | ADDRESS AVAILABLE UPON REQUEST |
| JULIANNE K SEELEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE A LE ROUX | ADDRESS AVAILABLE UPON REQUEST |
| JULIE A PEIRCE | ADDRESS AVAILABLE UPON REQUEST |
| JULIE A SANDBERG | ADDRESS AVAILABLE UPON REQUEST |
| JULIE A SMILEY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JULIE A WALWORTH | ADDRESS AVAILABLE UPON REQUEST |
| JULIE A WERNER | ADDRESS AVAILABLE UPON REQUEST |
| JULIE A ZUCCO | ADDRESS AVAILABLE UPON REQUEST |
| JULIE F GADDY | ADDRESS AVAILABLE UPON REQUEST |
| JULIE K FRY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JULIE L ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| JULIE M STROHL | ADDRESS AVAILABLE UPON REQUEST |
| JULIE R KAUDELKY | ADDRESS AVAILABLE UPON REQUEST |
| JULIEANNE R DYLEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| JULIETA A APARIS | ADDRESS AVAILABLE UPON REQUEST |
| JULISSA NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JULISSIA A NUNEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUM KIM | ADDRESS AVAILABLE UPON REQUEST |
| JUMANE A EVANS | ADDRESS AVAILABLE UPON REQUEST |
| JUNE D DOSS | ADDRESS AVAILABLE UPON REQUEST |
| JUNE E THINNES | ADDRESS AVAILABLE UPON REQUEST |
| JUNIOR ACHIEVEMENT – COLUMBIA | 2711 MIDDLEBURG DRIVE COLUMBIA SC 29204 |
| JUNWON KIM | ADDRESS AVAILABLE UPON REQUEST |
| JUNYAN PENG | ADDRESS AVAILABLE UPON REQUEST |
| JUSTICE A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JUSTICE J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| JUSTICE J STEWART | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN A COLE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN A CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN A CORPORA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN A GANTT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN A GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN A GWIN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN A SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN B WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN B WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN BETSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN C ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN C DEMERY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN D BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN D DICK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN D STARCHER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN D. WATT | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN DICK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN E WALKER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN F HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN H CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN I GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN L ENGLE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN LAYNE ANDERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M AUSTENFELD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M BLOEMEKE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M DEAN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M EADES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M HITTNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| JUSTIN M KELLY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M KROLAK | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M MATHIS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M NELSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN M SAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN P HOOTEN | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN R FRYE | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN R MANNING | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN S CARITHERS | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN S HENRY | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN S WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN SNAVELY | 48 CHARLOTTE STREET ST. AUGUSTINE FL 32084 |
| JUSTIN T EARHART | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN W JAGNOW | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN W TEW | ADDRESS AVAILABLE UPON REQUEST |
| JUSTIN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA J REDELL | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA JANDA | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINA M SCALES | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE D DECKER | ADDRESS AVAILABLE UPON REQUEST |
| JUSTINE D MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| JUWAN D BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| JUWAN J HARVILLE-FEVRIER | ADDRESS AVAILABLE UPON REQUEST |
| JUWUAN C GREEN | ADDRESS AVAILABLE UPON REQUEST |
| JV MEDIA, LLC | 303 BUNCOMBE STREET HENDERSONVILLE NC 28739 |
| K & S CHECK CASHING | 2607 9TH ST. W BRADENTON FL 34205 |
| K-N CANDIED JALAPENOS LLC | 2133 NE 45TH AVENUE OCALA FL 34470 |
| KA-TYRA S SIMS | ADDRESS AVAILABLE UPON REQUEST |
| KACEE L SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| KADEEJA J BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KAELA L BIERCE | ADDRESS AVAILABLE UPON REQUEST |
| KAELA R STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| KAELI M SKINDER | ADDRESS AVAILABLE UPON REQUEST |
| KAELI R RICE | ADDRESS AVAILABLE UPON REQUEST |
| KAHRI A CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KAI A PERRY | ADDRESS AVAILABLE UPON REQUEST |
| KAI TXANTON T LEJEUNE | ADDRESS AVAILABLE UPON REQUEST |
| KAIDAN T VAUGHT | ADDRESS AVAILABLE UPON REQUEST |
| KAILA J PLASKETT | ADDRESS AVAILABLE UPON REQUEST |
| KAILEIGH THOM | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY A DAGUE | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY A WALKER | ADDRESS AVAILABLE UPON REQUEST |
| KAILEY M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLEN A MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN BARRIOS | ADDRESS AVAILABLE UPON REQUEST |
| KAITLIN M MARQUART | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN A ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN C ELDER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAITLYN D VAN ATTA | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN E CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN HAMMER | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN M NEWBERRY | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN M SANTORO | ADDRESS AVAILABLE UPON REQUEST |
| KAITLYN N WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KALALA S MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| KALAMAZOO CNTY SUMMER TAX | 201 W KALAMAZOO AVE RM 104 KALAMAZOO MI 49007 |
| KALAMAZOO CNTY WINTER TAX | 201 W KALAMAZOO AVE RM 104 KALAMAZOO MI 49007 |
| KALAMAZOO COFFEE COMPANY LLC | 414 WALBRIDGE ST. KALAMAZOO MI 49007 |
| KALEAMAZOO CHIPS | 127 N. BERKLEY STREET KALAMAZOO MI 49006 |
| KALEB C PIGGOTT | ADDRESS AVAILABLE UPON REQUEST |
| KALEB G FOSS | ADDRESS AVAILABLE UPON REQUEST |
| KALEIGH E STEWART | ADDRESS AVAILABLE UPON REQUEST |
| KALEIGH N TRIVETT | ADDRESS AVAILABLE UPON REQUEST |
| KALEY J HAMIL | ADDRESS AVAILABLE UPON REQUEST |
| KALEY Z HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| KALIAH DALTON | ADDRESS AVAILABLE UPON REQUEST |
| KALIANA | 7601 RIALTO BLVD, 2238 AUSTIN TX 78735-7439 |
| KAMAL L SINGLETARY | ADDRESS AVAILABLE UPON REQUEST |
| KAMANI A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KAMAR J EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KAMBRI A JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| KAMERON R COOPER | ADDRESS AVAILABLE UPON REQUEST |
| KAMILAH D MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KAMILLE D GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| KAMIYA M SHULER | ADDRESS AVAILABLE UPON REQUEST |
| KAMP WASHINGTON | C/O USRP I, LLC PHILADELPHIA PA 19182-2179 |
| KAMP WASHINGTON | 11054 LEE HWY FAIRFAX VA 22030 |
| KAMRYN L COURSON | ADDRESS AVAILABLE UPON REQUEST |
| KANTHIMA M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KANTOLA PRODUCTIONS, LLC | 55 SUNNYSIDE AVE. MILL VALLEY CA 94941-1935 |
| KARA C HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| KARA D HYDER | ADDRESS AVAILABLE UPON REQUEST |
| KARA DEROCHE | ADDRESS AVAILABLE UPON REQUEST |
| KARA E FRITCH | ADDRESS AVAILABLE UPON REQUEST |
| KARA L COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KARAH ESTEBAN | ADDRESS AVAILABLE UPON REQUEST |
| KAREEM A CALLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN A BAUER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN A SPEAR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN BOYD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN D CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN D JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN D TATE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN E VAN DER VORT | ADDRESS AVAILABLE UPON REQUEST |
| KAREN HAUERSPERGER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN L CRITCHFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KAREN L SPENCER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KAREN LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN M COLIE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN M LECLAIR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN M PRINCE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KAREN N MCKEITHEN | ADDRESS AVAILABLE UPON REQUEST |
| KAREN N ORR | ADDRESS AVAILABLE UPON REQUEST |
| KAREN R COKER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KAREN S BERRIS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN S CROSTON | ADDRESS AVAILABLE UPON REQUEST |
| KAREN S HAUERSPERGER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SELIGE | ADDRESS AVAILABLE UPON REQUEST |
| KAREN SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| KAREN T GOLDAY | ADDRESS AVAILABLE UPON REQUEST |
| KAREN W MULLER | ADDRESS AVAILABLE UPON REQUEST |
| KAREN WOOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| KARINA L SCHUBERT | ADDRESS AVAILABLE UPON REQUEST |
| KARINA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| KARINA SCHUBERT | ADDRESS AVAILABLE UPON REQUEST |
| KARISMA D MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| KARL G BOYNTON | ADDRESS AVAILABLE UPON REQUEST |
| KARL M TOMKO | ADDRESS AVAILABLE UPON REQUEST |
| KARLENE R ROBERTY | ADDRESS AVAILABLE UPON REQUEST |
| KARLI E OWENS | ADDRESS AVAILABLE UPON REQUEST |
| KARMEN T SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KARMHEN M AMADOR | ADDRESS AVAILABLE UPON REQUEST |
| KARMIN K HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAROLYN D JONES | ADDRESS AVAILABLE UPON REQUEST |
| KARRIE R TOROK | ADDRESS AVAILABLE UPON REQUEST |
| KARSON C SEMLER | ADDRESS AVAILABLE UPON REQUEST |
| KARSTEN R GRANJA | ADDRESS AVAILABLE UPON REQUEST |
| KARYN A VELAZQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| KARYN HOSKINS | ADDRESS AVAILABLE UPON REQUEST |
| KASCO/ATLANTA SHARPTECH | PO BOX 202368 DALLAS TX 75320-2368 |
| KASIE L STURGEON | ADDRESS AVAILABLE UPON REQUEST |
| KASSANDRA JARDELEZA | 1663 HAMILL RD HIXSON TN 37343-4902 |
| KASSANDRA M SEMIDEY | ADDRESS AVAILABLE UPON REQUEST |
| KASSIDY G ESSEX | ADDRESS AVAILABLE UPON REQUEST |
| KASY DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| KASY L DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| KATALYST NETWORK GROUP | PO BOX 602999 CHARLOTTE NC 28260-2964 |
| KATARINA A VILAYSACK-PIYADETH | ADDRESS AVAILABLE UPON REQUEST |
| KATE DAY | 1520 MOCKINGBIRD LN APT 362 CHARLOTTE NC 28209-6216 |
| KATE M DROLSHAGEN | ADDRESS AVAILABLE UPON REQUEST |
| KATEANA M WADE | ADDRESS AVAILABLE UPON REQUEST |
| KATEIDRA L RONOAKES | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN A MAY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN A POTTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATELYN D MCCLOY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN J CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN J DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN M AREVALO | ADDRESS AVAILABLE UPON REQUEST |
| KATELYN M BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNN A DUKE | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNN E TITRE | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNN M JONES | ADDRESS AVAILABLE UPON REQUEST |
| KATELYNN S ELLENWOOD | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE E MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE L FOGARTY | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE M MEYER | ADDRESS AVAILABLE UPON REQUEST |
| KATHARINE M ROSZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE A PINNER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE A SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE A YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE A. VAN HUSS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE B ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE CHILDERS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE D BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE DAY | 1520 MOCKINGBIRD LN APT 362 CHARLOTTE NC 28209-6216 |
| KATHERINE E GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE E QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE E RIDDLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE F CHILDERS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE F POTTER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE G MICHAEL | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE H BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE J SPALDING | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE L BECK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE L LINGENFELTER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE M HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE M PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE N BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE N THRASHER | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE NICOLE STINNETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHERINE R STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN A MCGINTY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN A NAGEOTTE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN B ALBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN BARHAM | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN CENZANO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN E PIPPINS | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN FERBER | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN KERRIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN LYTLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN M LYTLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATHLEEN MAYO | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN N CATRETT | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN S MULCAHEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN SOWERS GAGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHLEEN V PORTER | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN A PAGE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN A SHELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN A STRUBLE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN E CALAHAN | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN G SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN J CHARPING | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN L AMENTA | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN M DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN MARIE DECURTIS | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN N SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN R DRAFT | ADDRESS AVAILABLE UPON REQUEST |
| KATHRYN SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| KATHY J DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| KATHY L LERNER | ADDRESS AVAILABLE UPON REQUEST |
| KATHY M MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| KATHY R KUYKENDALL | ADDRESS AVAILABLE UPON REQUEST |
| KATI MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| KATIANA B MICHEL | ADDRESS AVAILABLE UPON REQUEST |
| KATIE A JEWETT | ADDRESS AVAILABLE UPON REQUEST |
| KATIE A RHOADES | ADDRESS AVAILABLE UPON REQUEST |
| KATIE D DILLON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE DILLON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE E GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KATIE FOUNTAIN | 2571 PISGAH FOREST DRIVE PISGAH FOREST NC 28768 |
| KATIE L BUCKLEW | ADDRESS AVAILABLE UPON REQUEST |
| KATIE L DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| KATIE L GIROD | ADDRESS AVAILABLE UPON REQUEST |
| KATIE LOPYNSKI/CUISINE BY KATIE, LLC | 10643 CANTERBERRY ROAD FAIRFAX STATION VA 22039 |
| KATIE LOUISE BARRETT | ADDRESS AVAILABLE UPON REQUEST |
| KATIE M HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| KATIE MASSIE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE R MASSIE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE R NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE S MORALES | ADDRESS AVAILABLE UPON REQUEST |
| KATIE S WORDON | ADDRESS AVAILABLE UPON REQUEST |
| KATIE TITRE | ADDRESS AVAILABLE UPON REQUEST |
| KATIE X GAO | ADDRESS AVAILABLE UPON REQUEST |
| KATILIN A KORALEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KATIRA Y SPEED | ADDRESS AVAILABLE UPON REQUEST |
| KATIRIA M TORRES | ADDRESS AVAILABLE UPON REQUEST |
| KATLAND J LACKS | ADDRESS AVAILABLE UPON REQUEST |
| KATLIN C DELLIS | ADDRESS AVAILABLE UPON REQUEST |
| KATLIN P SWORDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KATLYN A KEENEY | ADDRESS AVAILABLE UPON REQUEST |
| KATLYN E MILLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KATLYN M SCALF | ADDRESS AVAILABLE UPON REQUEST |
| KATRIN TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA D JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA E GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA J DAOUD | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA JONES | ADDRESS AVAILABLE UPON REQUEST |
| KATRINA R DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KATTIE V RAPHAEL | ADDRESS AVAILABLE UPON REQUEST |
| KATURA S BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| KATY D RICHTER | ADDRESS AVAILABLE UPON REQUEST |
| KATZ GLUTEN FREE - AR ONLY! | ATTN: DAVID APPEL MOUNTAINVILLE NY 10953 |
| KAY E NEAL II | ADDRESS AVAILABLE UPON REQUEST |
| KAYANNA K GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA A IPPOLITO | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA A RODDGERS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA A VICTORIA | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA C EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA E MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA E STATON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA GANN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA L CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA L JONES | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA L MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA L STREETER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M ABIKARRAM | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M BOWERS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M BRELAND | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M CHRONISTER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M GANN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M HOKE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M MAYS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA M REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA N BARE | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA N TRAMERI | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA R LONG | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA R MOATS | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA R ROBERT | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA S FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| KAYLA S RHINEHARDT | ADDRESS AVAILABLE UPON REQUEST |
| KAYLAN F WISMAN | ADDRESS AVAILABLE UPON REQUEST |
| KAYLAN M HART | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLEE M JAMES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KAYLEN T FORRESTER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLON D ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYNN COX | ADDRESS AVAILABLE UPON REQUEST |
| KAYLYNN M COX | ADDRESS AVAILABLE UPON REQUEST |
| KAZIAH S BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KEANA R MIDDLETON | ADDRESS AVAILABLE UPON REQUEST |
| KEARA A DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| KEATON J MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| KEBRIS D JELKS | ADDRESS AVAILABLE UPON REQUEST |
| KEDIEDRA J MONROE | ADDRESS AVAILABLE UPON REQUEST |
| KEE-IYAH B SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| KEEGAN N FETTY | ADDRESS AVAILABLE UPON REQUEST |
| KEELEY SPROUSE | 8908 UNIVERSITY CITY BLVD CHARLOTTE NC 28213 |
| KEELY D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KEELY M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KEELY S DONOHO | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN J ALBUOY | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN L HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KEENAN T ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KEESHON A BREWER | ADDRESS AVAILABLE UPON REQUEST |
| KEESHON L PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| KEEYA L GERALD | ADDRESS AVAILABLE UPON REQUEST |
| KEGAN J STOHLER | ADDRESS AVAILABLE UPON REQUEST |
| KEIDARRIUS L BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| KEILA B BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEILANI KENNY | ADDRESS AVAILABLE UPON REQUEST |
| KEISHA C CARR | ADDRESS AVAILABLE UPON REQUEST |
| KEITH A FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BERTRUM | ADDRESS AVAILABLE UPON REQUEST |
| KEITH BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH CRISPYN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH D PITTS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH D POWELL | ADDRESS AVAILABLE UPON REQUEST |
| KEITH ESQUILIN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH GRAY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH HARMON | ADDRESS AVAILABLE UPON REQUEST |
| KEITH J WASSMER | ADDRESS AVAILABLE UPON REQUEST |
| KEITH L BURNS | ADDRESS AVAILABLE UPON REQUEST |
| KEITH L ESQUILIN | ADDRESS AVAILABLE UPON REQUEST |
| KEITH L GRAY | ADDRESS AVAILABLE UPON REQUEST |
| KEITH L SMITH JR. | ADDRESS AVAILABLE UPON REQUEST |
| KEITH R. BALCH | 1400 RICHMOND PL CHARLOTTE NC 28209-3536 |
| KEITH ROYBAL | ADDRESS AVAILABLE UPON REQUEST |
| KEITH SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KEKST AND COMPANY, INCORPORATED | PO BOX 1528 LONG  ISLAND CITY NY 11101-0528 |
| KELCY J NEDD | ADDRESS AVAILABLE UPON REQUEST |
| KELLECE M BRANNER | ADDRESS AVAILABLE UPON REQUEST |
| KELLEY HOYER | ADDRESS AVAILABLE UPON REQUEST |
| KELLI C RICHARDS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KELLI L RANDOLPH | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE A JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE CZELADKO | 20 NORTHSTONE CT. IRMO SC 29063 |
| KELLIE JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KELLIE R RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY A FERRELL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY A HANNON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY A HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY A LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| KELLY A PEARL | ADDRESS AVAILABLE UPON REQUEST |
| KELLY A WILKINSON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY D FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY E ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| KELLY E REECE | ADDRESS AVAILABLE UPON REQUEST |
| KELLY GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY HILLER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY J KMIEC | ADDRESS AVAILABLE UPON REQUEST |
| KELLY J MAHONEY | ADDRESS AVAILABLE UPON REQUEST |
| KELLY J ROSADO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY L. DEBOR | 13300 INDIAN ROCKS RD. LARGO FL 33774 |
| KELLY M GIRALDO | ADDRESS AVAILABLE UPON REQUEST |
| KELLY M MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY M REDINGTON | ADDRESS AVAILABLE UPON REQUEST |
| KELLY N GARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY N SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| KELLY NUCAMENDI | ADDRESS AVAILABLE UPON REQUEST |
| KELLY P COMBS | ADDRESS AVAILABLE UPON REQUEST |
| KELLY PHAM | ADDRESS AVAILABLE UPON REQUEST |
| KELLY R JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| KELLY ROBINSON-COOK | ADDRESS AVAILABLE UPON REQUEST |
| KELLY SCALLION | 212 WATSON DRIVE WILLIAMSBURG VA 23188 |
| KELLY SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEA D GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| KELSEE M CHESLOCK | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY L HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY L MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY L POWELL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY M HUKILL | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY N LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY R BROUILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY R HARDY | ADDRESS AVAILABLE UPON REQUEST |
| KELSEY S YONISH | ADDRESS AVAILABLE UPON REQUEST |
| KELSI CORNETT | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE L WALSH | ADDRESS AVAILABLE UPON REQUEST |
| KELSIE M LOVELESS | ADDRESS AVAILABLE UPON REQUEST |
| KELSY L YAREMKO | ADDRESS AVAILABLE UPON REQUEST |
| KELTON E BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KELVIN A MOULTRIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KELVIN H CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| KEM MEDIA GROUP, LLC | 1651 FENNSBURY COURT WESLEY CHAPEL FL 33544 |
| KEMAH D REDDICK | ADDRESS AVAILABLE UPON REQUEST |
| KEMAR S MOULTON | ADDRESS AVAILABLE UPON REQUEST |
| KEN W KREYLING | ADDRESS AVAILABLE UPON REQUEST |
| KENDAL BELTON | 417 RUNNING BEAR CT BLYTHWOOD SC 29016 |
| KENDALL BOUCHLAS | 9167 BAYBURY LN WEST PALM BCH FL 33411-1891 |
| KENDALL H ARBON | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL H WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL L BEDARD | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL M NOAH | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL N VINSON | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL S MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| KENDALL WOODWARD | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA D CATTARIN | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA D GREENE | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA HANS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA J FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA K COOK | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA L HANS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA L HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA L ROBBS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA N DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRA T FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRIC J MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK A EPPS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK A SIMMS | ADDRESS AVAILABLE UPON REQUEST |
| KENDRICK J FARROW | ADDRESS AVAILABLE UPON REQUEST |
| KENE C MILLENDER | ADDRESS AVAILABLE UPON REQUEST |
| KENER PIERRE-LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| KENNDER MEZADIEU | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY T PRESTON | ADDRESS AVAILABLE UPON REQUEST |
| KENNEDY-TATE E STUART | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH A BERRY | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH A DANNUNZIO | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH A GOGUE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BARTHOLOW | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH D KOON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH D PICKETT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH H MCGINISTER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH J BARBER | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH J BARTHOLOW | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH J BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH J CRUMBLE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH J LAYTON INC. | PO BOX 1205 ROCKINGHAM NC 28380 |
| KENNETH J LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH L OTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KENNETH L YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH LA SALLE | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH M MYLES | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH P DOEPP | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH R BACH | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH R JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH W COFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH W GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH W KNECHT | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH W PARKS | ADDRESS AVAILABLE UPON REQUEST |
| KENNETH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KENNY A JONES | ADDRESS AVAILABLE UPON REQUEST |
| KENNY FILLMORE | ADDRESS AVAILABLE UPON REQUEST |
| KENNY J HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| KENSLEY W CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| KENSON LOUISSAINT | ADDRESS AVAILABLE UPON REQUEST |
| KENT BUTCHERS' SUPPLY CO. | PO BOX 266 GRANDVILLE MI 49468-0266 |
| KENT J TURCOTTE | ADDRESS AVAILABLE UPON REQUEST |
| KENTON D STRICKLAND | ADDRESS AVAILABLE UPON REQUEST |
| KENTRA A NELSON | ADDRESS AVAILABLE UPON REQUEST |
| KENTUCKY STATE TREASURER | UNCLAIMED PROPERTY DIVISION FRANKFORT KY 40601 |
| KENYA S GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| KENYA TEMPLETON | ADDRESS AVAILABLE UPON REQUEST |
| KENYAN M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| KENYETTA F SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| KEONDRE M CARTER | ADDRESS AVAILABLE UPON REQUEST |
| KEONNA J BERGAMY | ADDRESS AVAILABLE UPON REQUEST |
| KERA L DISMUKE | ADDRESS AVAILABLE UPON REQUEST |
| KERI O BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KERNETIA M BARNES | ADDRESS AVAILABLE UPON REQUEST |
| KERRI A UGLIONO | ADDRESS AVAILABLE UPON REQUEST |
| KERRY A BRICE | ADDRESS AVAILABLE UPON REQUEST |
| KERRY R KINNISON | ADDRESS AVAILABLE UPON REQUEST |
| KERVONY E CODIO | ADDRESS AVAILABLE UPON REQUEST |
| KESEAN J HEARST | ADDRESS AVAILABLE UPON REQUEST |
| KESHA C DAILEY | ADDRESS AVAILABLE UPON REQUEST |
| KESHUNA D PARKS | ADDRESS AVAILABLE UPON REQUEST |
| KESTA S LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| KETHIA HOMEGAR | ADDRESS AVAILABLE UPON REQUEST |
| KETI M CARAZO | ADDRESS AVAILABLE UPON REQUEST |
| KETO JULIEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVI P CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN A BURKE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN A DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN A MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN A REILLY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN A SAMAGAIO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN AZIZI | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN BAUMGARDNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KEVIN C KING | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN D COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN D HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN F. CARTER | 360A NC HIGHWAY 902 PITTSBORO NC 27312-8063 |
| KEVIN G NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J COMPSTON | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J NEFF | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN J URRUTIA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN JERNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KEATING MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN KHACHADOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN L BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN L WOODARD | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN M KHACHADOURIAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN M LUONGO | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN MADDOX | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN N PHAM | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN NEFF | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN P BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN P JERNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN P MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN PETRIELLA | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN R JONES | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN R LOGAN | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN SOSTRE JR | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN VIDAL | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN W BROWNLEE | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN W GING | ADDRESS AVAILABLE UPON REQUEST |
| KEVIN WILSON | ADDRESS AVAILABLE UPON REQUEST |
| KEWAN D JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| KEY'S PAINTING AND CONSTRUCTION CO. | 735 MEECE BRIDGE ROAD TAYLORS SC 29687 |
| KEYANA AUTREY | ADDRESS AVAILABLE UPON REQUEST |
| KEYANNA D WINE | ADDRESS AVAILABLE UPON REQUEST |
| KEYAWNA HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| KEYTIN D CENTENO | ADDRESS AVAILABLE UPON REQUEST |
| KHAILAH K CHESTEEN | ADDRESS AVAILABLE UPON REQUEST |
| KHALIYA REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| KHALIYAH COPENY | ADDRESS AVAILABLE UPON REQUEST |
| KHALIYAH E COPENY | ADDRESS AVAILABLE UPON REQUEST |
| KHARY M GUY | ADDRESS AVAILABLE UPON REQUEST |
| KHAYLA S BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| KHIDR K SHAWKAT | ADDRESS AVAILABLE UPON REQUEST |
| KHYRIE L FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| KHYRONICE A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KIA J WHITE | ADDRESS AVAILABLE UPON REQUEST |
| KIA R WATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| KIANA R MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIANA S MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| KIANDRE D ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KIANNA J MOSS | ADDRESS AVAILABLE UPON REQUEST |
| KIARA C MOORE | ADDRESS AVAILABLE UPON REQUEST |
| KIARA D TYLER | ADDRESS AVAILABLE UPON REQUEST |
| KIARA N BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KIARA V BROADNAX | ADDRESS AVAILABLE UPON REQUEST |
| KIBWE K STREATER | ADDRESS AVAILABLE UPON REQUEST |
| KICINE K MURCHISON | ADDRESS AVAILABLE UPON REQUEST |
| KIDS KONSERVE LLC | 1030 BRIGHTON LN GALLATIN TN 37066-1537 |
| KIDS KONSERVE LLC | 3616 HOFFMAN RD TOLEDO OH 43611-1704 |
| KIELEE L SHOWALTER | ADDRESS AVAILABLE UPON REQUEST |
| KIERA F JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| KIERA L CURTIS | ADDRESS AVAILABLE UPON REQUEST |
| KIERAN J DEE | ADDRESS AVAILABLE UPON REQUEST |
| KIERSEY E CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTEN L LYONS | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTEN R COLLIGAN | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTY A CLAY | ADDRESS AVAILABLE UPON REQUEST |
| KIERSTY CLAY | ADDRESS AVAILABLE UPON REQUEST |
| KIJANA D DILWORTH | ADDRESS AVAILABLE UPON REQUEST |
| KIM L GRECH | ADDRESS AVAILABLE UPON REQUEST |
| KIM L GUERTIN | ADDRESS AVAILABLE UPON REQUEST |
| KIM M GRAY | ADDRESS AVAILABLE UPON REQUEST |
| KIM M HAIGLER | ADDRESS AVAILABLE UPON REQUEST |
| KIM M HOEHN | ADDRESS AVAILABLE UPON REQUEST |
| KIM M MCHENRY | ADDRESS AVAILABLE UPON REQUEST |
| KIM M MOHR | ADDRESS AVAILABLE UPON REQUEST |
| KIM O TARPKINS | ADDRESS AVAILABLE UPON REQUEST |
| KIM S HANSON | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEE A ENGLANT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEE R SWINFORD | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLEY KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLI M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A BEITZELL SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A CAVES | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A CIBAK | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A HEISER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A MACKIN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A NATEMEIER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY A RUTTER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY ARTIS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY B DORKOFF | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY B MCKNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY BENOIT | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY D BEAM | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY D CURRY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY D DOBBS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY D SOTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KIMBERLY D TOOMER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY GODFREY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY J CLARK | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY L NORDLUND | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY L SHREWSBERRY | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY M FERDINAND | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY M LAVENDER | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY M LOZANO | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY MACKIN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY N LANNING | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY PAULAUSKAS | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY R GREEN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY R INMAN | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY S BELK | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY S GIANELLI | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY STONE | ADDRESS AVAILABLE UPON REQUEST |
| KIMBERLY T TAYLOR HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| KIMESHA G SMIKLE | ADDRESS AVAILABLE UPON REQUEST |
| KIMLA N WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KINDRA MCCLEARY | 1000 MONTAGE WAY ATLANTA GA 30341 |
| KINDRELL D HARTWELL | ADDRESS AVAILABLE UPON REQUEST |
| KING ARTHUR FLOUR COMPANY, INC | ATTN: MIKE PETERSON WHITE RIVER JCT VT 05001 |
| KING BIO, INC. | 150 WESTSIDE DRIVE ASHEVILLE NC 28806 |
| KINGA J SINMEZ | ADDRESS AVAILABLE UPON REQUEST |
| KINNA Y BEERBOWER | ADDRESS AVAILABLE UPON REQUEST |
| KINSLEY DEY IV | ADDRESS AVAILABLE UPON REQUEST |
| KIRK A TURNER | ADDRESS AVAILABLE UPON REQUEST |
| KIRK D FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN E WHITFORD | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN J TATE | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN M LOBERG | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTEN N WAGGONER | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTI E BROOMFIELD | ADDRESS AVAILABLE UPON REQUEST |
| KIRSTYN L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| KITTY CONNER | ADDRESS AVAILABLE UPON REQUEST |
| KLAUS ZIEBA | ADDRESS AVAILABLE UPON REQUEST |
| KLEAN KANTEEN | AR-COLLECTIONS KLEAN KANTEEN 3960 MORROW LANE CHICO CA 959528 |
| KLG CANDIES, LLC | 218 OLD FOREST CREEK DRIVE CHAPEL HILL NC 27514 |
| KNIPSCHILDT CHOCOLATIER LLC | 14 WALL STREET NORWALK CT 06850 |
| KNOW COUNTY | ATTN COUNTY CONSUMER PROTECTION DIVISION 300 MAIN ST KNOXVILLE TN 37902 |
| KNOX COUNTY | CITY COUNTY BUILDING 400 MAIN ST KNOXVILLE TN 37902 |
| KNOX COUNTY | KNOX COUNTY TRUSTEE KNOXVILLE TN 37901 |
| KNOX COUNTY HEALTH DEPARTMENT | DIV. OF ENVIRONMENTAL HEALTH KNOXVILLE TN 37917 |
| KNOX COUNTY TRUSTEE | POST OFFICE BOX 70 KNOXVILLE TN 37901 |
| KNOX COUNTY TRUSTEE | PO BOX 70 KNOXVILLE TN 37901 |
| KNOX NEWS #319803 | C/O GANNETT CO INC LAW DEPT ATTN KATHLEEN HENNESSEY 7950 JONES BRANCH DR MCLEEN VA 22107 |
| KNOX NEWS #319803 | ATTN SARA KATRINIA HURT 651 N BOONVILLE AVE SPRINGFIELD MO 65806 |

| Claim Name | Address Information |
|---|---|
| KNOX R SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| KNOXVILLE BEVERAGE CO. | PO BOX 51628 KNOXVILLE TN 37950 |
| KNOXVILLE UTILITIES BOARD | 1905 E JOHN SEVIER HWY KNOXVILLE TN 37920 |
| KNOXVILLE-KNOX COUNTY COMMUNITY ACTION | COMMITTEE PO BOX 51650, 2247 WESTERN AVE KNOXVILLE TN 37950-1650 |
| KOBIE J ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| KODEE K HOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| KODY J KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| KOEHL LOC | ADDRESS AVAILABLE UPON REQUEST |
| KOFFEE KULT, CORP. | 311 S. 21ST AVE. HOLLYWOOD FL 33020 |
| KOORSEN FIRE & SECURITY | 3704 WHOLESALE CIRCLE HUNTSVILLE AL 35811 |
| KOPIS, LLC | 411 UNIVERSITY RIDGE GREENVILLE SC 29601 |
| KORBIN G GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| KORI L FAUL | ADDRESS AVAILABLE UPON REQUEST |
| KORRIN L LILLY | ADDRESS AVAILABLE UPON REQUEST |
| KORY A ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| KORY C SUPPLEE | ADDRESS AVAILABLE UPON REQUEST |
| KORY ENGLISH | ADDRESS AVAILABLE UPON REQUEST |
| KOSHI N TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEY J OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| KOURTNEY N ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KPMG | PO BOX 120001 DALLAS TX 75312-0613 |
| KRAMES PUBLICATIONS, INC. | PO BOX 12432 GAINESVILLE FL 32604 |
| KRG CENTRE, LLC | RANGELINE CROSSING - ACCT# 001747 CHICAGO IL 60693 |
| KRG TORINGDON MARKET, LLC | 30 S MERIDIAN ST, STE 1100 INDIANAPOLIS IN 46204 |
| KRIS E RAFFERTY | ADDRESS AVAILABLE UPON REQUEST |
| KRIST ARISTE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA B KROHNEMANN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA L JONES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA L SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA M BAKER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTA O THORNHILL | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAL D CLARKE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAN L BEAMON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTAN L HEIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN A BATES | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN A GROSS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN C GORDON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN D MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN E BREWER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN G FRANKS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN G SCHMAEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN H WELCH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN J CUTILLO | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN L DICRESCE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN L ROOT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN LOEFFLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN M WARREN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN N KING | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN S CASTRONOVA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| KRISTEN W MEDLIN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTEN WARREN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI KANZIG | ADDRESS AVAILABLE UPON REQUEST |
| KRISTI L SHAFFER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN N KIPP | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIAN R WILKEN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIANNA M HURTA | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIE L RICHMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN A LEAHY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN A PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN B REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN D HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN E POLICHNOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN KASTELIC | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN L BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN L JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN M FREEMAN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTIN M MEEKS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA A LISKIEWICZ | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA D PRESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA I LUNG | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA L PITCHFORD | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINA M CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE FRY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE M SICKMILLER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTINE T FRY | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOFER G SCHLIEDERMANN | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER Q KIZER | ADDRESS AVAILABLE UPON REQUEST |
| KRISTOPHER ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY A LEBELLE | ADDRESS AVAILABLE UPON REQUEST |
| KRISTY ROSE | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL BUTHERUS | 24506 SUMMER WIND CT. LUTZ FL 33559 |
| KRYSTAL M THOM | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL T CAAMANO | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTAL T. HENRY | 567 VANTAGE LANE MONCKS CORNER SC 29461 |
| KRYSTAL THOM | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTEL R BARBOZA | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTINA E RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE J FULLER | ADDRESS AVAILABLE UPON REQUEST |
| KRYSTLE SILVA | ADDRESS AVAILABLE UPON REQUEST |
| KTS ORCHARD AND APAIRY | 195 PIGEON FORD RD CANTON NC 28716 |
| KUB-KNOXVILLE UTILITIES BOARD | PO BOX 59017 KNOXVILLE TN 37950-9017 |
| KUBER DULAL | ADDRESS AVAILABLE UPON REQUEST |
| KUHLFRANKLIN LLC | 579 N HIGHLAND AVE NE ATLANTA GA 30307 |
| KUHLFRANKLIN LLC | 336 MIMOSA DR DECATUR GA 30030 |
| KURIOS FARMS | 354 KURIOS LANE MONCKS CORNER SC 29461 |
| KURT D BOYER | ADDRESS AVAILABLE UPON REQUEST |
| KURT D BUEHLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| KUUMBA MADE INC | 2045 N FORBES BLVD, STE 103 TUCSON AZ 85745 |
| KWUAME H AMON-RA | ADDRESS AVAILABLE UPON REQUEST |
| KYA M MINCY | ADDRESS AVAILABLE UPON REQUEST |
| KYAH A HOWARD | ADDRESS AVAILABLE UPON REQUEST |
| KYAH PULASKI-ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| KYAIRA N SHAW | ADDRESS AVAILABLE UPON REQUEST |
| KYANTE M CHATAWA | ADDRESS AVAILABLE UPON REQUEST |
| KYARA L VALENTIN-MATOS | ADDRESS AVAILABLE UPON REQUEST |
| KYERA G ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLA D SLAPPEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE A DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE A SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE A SKOWRONSKI | ADDRESS AVAILABLE UPON REQUEST |
| KYLE B COCHRAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE E PROPER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE G BOOTHE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE H WEBER | ADDRESS AVAILABLE UPON REQUEST |
| KYLE L SHOULDERS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE L THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE M KOTTE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE P BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| KYLE R HOGSETT | ADDRESS AVAILABLE UPON REQUEST |
| KYLE R OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| KYLE R PRIDDY | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SEOG | 4436 WORTHINGTON CIR PALM HARBOR FL 34685 |
| KYLE SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SHOULDERS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KYLE T MCCORKLE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE T STRUBE | ADDRESS AVAILABLE UPON REQUEST |
| KYLE T WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| KYLE Z SMITH | ADDRESS AVAILABLE UPON REQUEST |
| KYLEA DRAVES | ADDRESS AVAILABLE UPON REQUEST |
| KYLEA M DRAVES | ADDRESS AVAILABLE UPON REQUEST |
| KYLER W HALEY | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE A DEDEO | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE A MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| KYLIE L STOJAK | ADDRESS AVAILABLE UPON REQUEST |
| KYNDRA S HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| KYNYA L DIXON | ADDRESS AVAILABLE UPON REQUEST |
| KYRA TYLER | ADDRESS AVAILABLE UPON REQUEST |
| KYSELA PERE ET FILS, LTD. | 331 VICTORY RD. WINCHESTER VA 22602 |
| KYSUNG D MILLS | ADDRESS AVAILABLE UPON REQUEST |
| L & B APIARIES LLC | 5602 BLESOE DR GREENSBORO NC 27410 |
| L&L WINE WORLD MICHIGAN WINE MERCHANTS | 13000 ECKLES RD LIVONIA MI 48150-1039 |
| L&S DISTRIBUTING | 3904 UPPER LAKE CIR GRANBURY TX 76049-5014 |
| L.L. AIR SERVICE | PO BOX 224 ZIRCONIA NC 28790 |
| LA QUINTA INN & SUITES | 165 HWY 105 EXTENSION BOONE NC 28607 |

| Claim Name | Address Information |
|---|---|
| LABECCA TURNER | ADDRESS AVAILABLE UPON REQUEST |
| LABEL INSIGHT | ATTN: FINANCE CHICAGO IL 60661 |
| LABEL INSIGHT INC | ATTN CHIEF FINANCIAL OFFICER 641 W LAKE ST, STE 402 CHICAGO IL 60661 |
| LABEL INSIGHT INC | ATTN JACK KAMPSEN 641 W LAKE ST, STE 402 CHICAGO IL 60661 |
| LACEY E WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| LACEY L NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| LACODREA LELAND | 1561 BLOUNTSVILLE ST. TALLAHASSEE FL 32304 |
| LACONDA R WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LACONSTANCE O DALE | ADDRESS AVAILABLE UPON REQUEST |
| LACOYIA C WHITE | ADDRESS AVAILABLE UPON REQUEST |
| LACY L MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| LADELPHIA WALKER | 7648 GARNERS FERRY RD. COLUMBIA SC 29209 |
| LADONNA R LANGLEY | ADDRESS AVAILABLE UPON REQUEST |
| LADY V SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| LAGRACELLA C DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LAISLA S SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LAKAYLA B COOKE | ADDRESS AVAILABLE UPON REQUEST |
| LAKE BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| LAKE NONA HIGH SCHOOL | 12500 NARCOOSSEE RD ORLANDO FL 32832 |
| LAKE NONA REGIONAL CHAMBER OF COMMERCE | 6555 SANGER RD ORLANDO FL 32827 |
| LAKE WORTH FARMERS MARKET | 517-29TH STREET WEST PALM BEACH FL 33407 |
| LAKEISHA M DELANEY | ADDRESS AVAILABLE UPON REQUEST |
| LAKEISHA M WARD | ADDRESS AVAILABLE UPON REQUEST |
| LAKEIYAH A WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAKES AT WOODMONT APARTMENTS LLC | C/O HOLMES P HAREDN 301 FAYETTEVILLE ST RALEIGH NC 27601 |
| LAKES AT WOODMONT APARTMENTS LLC | 250 CIVIC CENTER DR, STE 500 COLUMBUS OH 43215 |
| LAKES AT WOODMONT APARTMENTS, LLC | C/O CASTO 250 CIVIC CENTER DRIVE, SUITE 500 COLUMBUS OH 43215 |
| LAKESHIA A EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| LAKESHIA N DIGHTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAKEWOOD RANCH OWNER LP | 1250 CAROLINE STREET ATLANTA GA 30307 |
| LAKIA J GRANT | ADDRESS AVAILABLE UPON REQUEST |
| LAKISHA M HEYWARD | ADDRESS AVAILABLE UPON REQUEST |
| LALAH D GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| LAMAJ M BURTON | ADDRESS AVAILABLE UPON REQUEST |
| LAMARR MERRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAMESA V GASSETT | ADDRESS AVAILABLE UPON REQUEST |
| LAMONT A DRAYTON | ADDRESS AVAILABLE UPON REQUEST |
| LANA R ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| LANCE C LIVERPOOL | ADDRESS AVAILABLE UPON REQUEST |
| LANCE D SHEPARDSON | ADDRESS AVAILABLE UPON REQUEST |
| LANCE M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LANCE PEDIGO | 4796 HICKORY SIGNPOST RD WILLIAMSBURG VA 23185 |
| LANCE WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| LANDEN J COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| LANDEN S BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| LANDON ADLER | ADDRESS AVAILABLE UPON REQUEST |
| LANDON J GREGG | ADDRESS AVAILABLE UPON REQUEST |
| LANDON J HEITNER | ADDRESS AVAILABLE UPON REQUEST |
| LANETTE K ERBY ABBOTT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LANEY S GOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| LANISHA N BARNER | ADDRESS AVAILABLE UPON REQUEST |
| LANISHA R BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LANIYA B OWENS | ADDRESS AVAILABLE UPON REQUEST |
| LAPRISTE A CARSON | ADDRESS AVAILABLE UPON REQUEST |
| LAQUANA HODGES | ADDRESS AVAILABLE UPON REQUEST |
| LAQUITA N RHANES | ADDRESS AVAILABLE UPON REQUEST |
| LARA R DIXON-MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LAROSA M OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| LARRY COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| LARRY D STATON | ADDRESS AVAILABLE UPON REQUEST |
| LASEAN W BARNES | ADDRESS AVAILABLE UPON REQUEST |
| LASHANYEA R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LASHAUNDRA D SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| LASHAUNIA D JONES | ADDRESS AVAILABLE UPON REQUEST |
| LASHELLE C NERO-HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LATANYA M WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| LATASHA L HOOVER | ADDRESS AVAILABLE UPON REQUEST |
| LATAVIA M SANGSTER | ADDRESS AVAILABLE UPON REQUEST |
| LATAVIUS M GILDERSLEEVE | ADDRESS AVAILABLE UPON REQUEST |
| LATHERIAL M SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| LATIA M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LATICIA A PESINA | ADDRESS AVAILABLE UPON REQUEST |
| LATIKA J MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LATISHA K GARNER | ADDRESS AVAILABLE UPON REQUEST |
| LATONYA D JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LATONYA R HOSKINS | ADDRESS AVAILABLE UPON REQUEST |
| LATONYA R LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA C GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA ENMORE | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA F CANNON | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA M HANSLEY | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA N MOORE | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA R COGER | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| LATOYA Y. RICHARDSON | 5311 HWY. 162 HAYWOOD SC 29449 |
| LATRICE N COLTS | ADDRESS AVAILABLE UPON REQUEST |
| LATRICIA NAZIEN | ADDRESS AVAILABLE UPON REQUEST |
| LATRISHA WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA A DIETZEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA A HERON | ADDRESS AVAILABLE UPON REQUEST |
| LAURA A INNIH | ADDRESS AVAILABLE UPON REQUEST |
| LAURA A JOYNER | ADDRESS AVAILABLE UPON REQUEST |
| LAURA A OLSEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA A ROLAND | ADDRESS AVAILABLE UPON REQUEST |
| LAURA A WEBB | ADDRESS AVAILABLE UPON REQUEST |
| LAURA B GROOMS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA C INSAUSTI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA C LANGSTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| LAURA C RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA CARAKATSANIS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA D JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA DOWDY | ADDRESS AVAILABLE UPON REQUEST |
| LAURA E LANE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA E MAULE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA E STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LAURA HUNT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA J JONES | ADDRESS AVAILABLE UPON REQUEST |
| LAURA J TERSIGNI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA K MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA K ROSS | ADDRESS AVAILABLE UPON REQUEST |
| LAURA K SCHLECHT | ADDRESS AVAILABLE UPON REQUEST |
| LAURA KEEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURA L BOREANI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA L LEASURE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA L STRANGE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA L ZENO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA M DESIMONE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA M ESMOND | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA MOLECAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| LAURA N MANZI | ADDRESS AVAILABLE UPON REQUEST |
| LAURA R HUTTO | ADDRESS AVAILABLE UPON REQUEST |
| LAURA R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREEN A THIBODEAU | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL D THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL G HEDGER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL SCHAFER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREL THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN A BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN A DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN A LAY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN A MOSKOWITZ | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN B DENNISON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN B IONTA | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN B RENNINGER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN CLARK | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E ISAACS | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E JURCO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E MCDERMID | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E MILLER-SAYRE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E MORING | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E RINEHARDT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN E WALKER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN JURCO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN M KESSLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LAUREN M PARENT | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN MILLER-SAYRE | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN N BUCKLEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN N VALENTINO | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN N. WEINGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN NICOLE RUSH | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN O MCQUILLAN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN R CHUMNEY | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN STEFANIE SCHWAIGER | 334 VIBURNUM WAY CT. CHARLOTTE NC 28208 |
| LAUREN STOLTMANN | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN T GODLESKI | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN T NEPPER | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN T WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LAUREN WEINGARTEN | ADDRESS AVAILABLE UPON REQUEST |
| LAURENC KOLA | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE A MOSS | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE AKER | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE ELIZABETH AKER | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE H ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE MORTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE MOSS | ADDRESS AVAILABLE UPON REQUEST |
| LAURIE NORTON | ADDRESS AVAILABLE UPON REQUEST |
| LAURIN A CHATHAM | ADDRESS AVAILABLE UPON REQUEST |
| LAURYN N DAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| LAVANTE T FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| LAVELRECA C BLACK | ADDRESS AVAILABLE UPON REQUEST |
| LAVONTE S JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LAW OFFICE OF GREGORY S. SCONZO, PA | 3825 PGA BLVD STE 207 PALM BCH GDNS FL 33410-2987 |
| LAWTON E GEIGER | ADDRESS AVAILABLE UPON REQUEST |
| LAYLA BRISBOIS | 1019 PORTMOOR WAY WINTER GARDEN FL 34787 |
| LAYLA R GRACE | ADDRESS AVAILABLE UPON REQUEST |
| LBC BAKERY EQUIPMENT, INC. | PO BOX 9 MARYSVILLE WA 98270 |
| LEAH A MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH C BYRD | ADDRESS AVAILABLE UPON REQUEST |
| LEAH M MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| LEAH N BOLLINGER | ADDRESS AVAILABLE UPON REQUEST |
| LEAH N HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| LEAH S RADCLIFFE | ADDRESS AVAILABLE UPON REQUEST |
| LEAH S SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEAH'S PLATE LLC | 3672 NW 23RD CT. BOCA RATON FL 33431 |
| LEAHANA M MACPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| LEANNA M DRNEC | ADDRESS AVAILABLE UPON REQUEST |
| LEANNA M HENEGAR | ADDRESS AVAILABLE UPON REQUEST |
| LEATICIA CARVER | ADDRESS AVAILABLE UPON REQUEST |
| LEB SERVICES, LLC | DBA JAN-PRO OF THE WESTERN CAROLINAS 128 MILESTONE WAY GREENVILLE SC 29615 |
| LEE A JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEE COUNTY | 215 S 9TH ST OPELIKA AL 36801 |
| LEE COUNTY HEALTH DEPARTMENT | 1801 CORPORATE DRIVE OPELIKA AL 36801 |

| Claim Name | Address Information |
| --- | --- |
| LEE COUNTY REVENUE OFFICE | PO BOX 830725 BIRMINGHAM AL 35283-0725 |
| LEE COUNTY REVENUE OFFICE | 215 S 9TH ST OPELIKA AL 36801 |
| LEE DISTRIBUTORS | 5802 N. RHETT AVE CHARLESTON SC 29406 |
| LEE GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| LEE H WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| LEE M CRANFORD | ADDRESS AVAILABLE UPON REQUEST |
| LEED ELECTRIC INC | 8325-G ARROWBRIDGE BLVD CHARLOTTE NC 28273 |
| LEESEAN L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LEFKOFF, RUBIN, GLEASON & RUSSO, P.C. | ATTORNEYS AT LAW ATLANTA GA 30342 |
| LEIA E DOW | ADDRESS AVAILABLE UPON REQUEST |
| LEIAH B GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH A JOINER | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH A KLETT | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LEIGH SALTERS-CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| LEIGHA M LAMOTTA | ADDRESS AVAILABLE UPON REQUEST |
| LEIGHANN F SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| LEIGHANN R BLACKWOOD | ADDRESS AVAILABLE UPON REQUEST |
| LEILA E BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| LEILA G RENZ | ADDRESS AVAILABLE UPON REQUEST |
| LEILA M WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LEILA MCHEDLISHVILI | ADDRESS AVAILABLE UPON REQUEST |
| LEILA SHUTT | ADDRESS AVAILABLE UPON REQUEST |
| LEILA WASHINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LEISA M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LEISUREMEDIA360 INC. | PO BOX 21535 ROANOKE VA 24018 |
| LEMERAKLE D FORD | ADDRESS AVAILABLE UPON REQUEST |
| LENA N HARTMAN | ADDRESS AVAILABLE UPON REQUEST |
| LENA P BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| LENIN GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| LENNY BOY LLC | ATTN NATHAN VILLAUME 3000 S TRYON ST CHARLOTTE NC 28217 |
| LENNY BOY, LLC | 3000 SOUTH TRYON STREET CHARLOTTE NC 28217 |
| LENORE R MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LEO & MARY CLEANING TEAM | 101 BRIDGETOWN RD GOOSE CREEK SC 29445 |
| LEO N TRISTA | ADDRESS AVAILABLE UPON REQUEST |
| LEON A BLACKMAN | ADDRESS AVAILABLE UPON REQUEST |
| LEON COUNTY | 301 S MONROE ST TALLAHASSEE FL 32301 |
| LEON FARMER & COMPANY | 100 RAIL RIDGE RD. ATHENS GA 30603 |
| LEONARD A HERRERA | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD CRAIG LAKINS | 360 PARK DR BEAN STATION TN 37708 |
| LEONARD G. JONES | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD J HAYNIE | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD K HILL | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD L RYAN | ADDRESS AVAILABLE UPON REQUEST |
| LEONARD R RANDALL | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO A AWGULEWITSCH | ADDRESS AVAILABLE UPON REQUEST |
| LEONARDO VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEONTE S PLUCINSKI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LEQUENTIN R GARY | ADDRESS AVAILABLE UPON REQUEST |
| LEREMY BARBER | ADDRESS AVAILABLE UPON REQUEST |
| LEROY A GRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| LEROY C KAUTZ JR | ADDRESS AVAILABLE UPON REQUEST |
| LESA ANNETTE JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LESA P HORNE | ADDRESS AVAILABLE UPON REQUEST |
| LESLEE A AYALA | ADDRESS AVAILABLE UPON REQUEST |
| LESLEY L CALLANDS | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE A RIPOSTA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE D ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE D VESPERMANN | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE E CHENEY DA SILVA | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE J STEWART | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE L HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE M ARIAIL | ADDRESS AVAILABLE UPON REQUEST |
| LESLIE R CROXTON | ADDRESS AVAILABLE UPON REQUEST |
| LESTER A CHATMAN | ADDRESS AVAILABLE UPON REQUEST |
| LESTER CHATMAN | ADDRESS AVAILABLE UPON REQUEST |
| LET'S GROW AKRON | 467 HARVEY AVE. AKRON OH 44314 |
| LET'S PARTY! DJS & ENTERTAINMENT | 7200 NW 2ND AVE BOCA RATON FL 33487-2346 |
| LETITCIA LOUISE | ADDRESS AVAILABLE UPON REQUEST |
| LEVI RAY | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS B IZZI JR. | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS C CHILSOM III | ADDRESS AVAILABLE UPON REQUEST |
| LEWIS C JOLLY | ADDRESS AVAILABLE UPON REQUEST |
| LEXAN O'REILLY | ADDRESS AVAILABLE UPON REQUEST |
| LEXI T ROY | ADDRESS AVAILABLE UPON REQUEST |
| LEYSHA CARDONA-LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LEYVIS VALENCIA | ADDRESS AVAILABLE UPON REQUEST |
| LIAM E FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| LIAM L OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| LIAM M HOLLY | ADDRESS AVAILABLE UPON REQUEST |
| LIAM O'CONNOR | 8852 WORTHING WOODS PLACE POWELL OH 43065 |
| LIAM QUAIL | ADDRESS AVAILABLE UPON REQUEST |
| LIAM S QUAIL | ADDRESS AVAILABLE UPON REQUEST |
| LIAM W PINEGAR | ADDRESS AVAILABLE UPON REQUEST |
| LIANA R SAFFIOTI | ADDRESS AVAILABLE UPON REQUEST |
| LIANNE T STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| LIBERTY INSURANCE UNDERWRITERS, INC. | 55 WATER ST, 23RD FL NEW YORK NY 10041 |
| LIDIA A RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDIA RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| LIDIYA CONNELLY | ADDRESS AVAILABLE UPON REQUEST |
| LIFE SAFETY SYSTEMS, LLC | PO BOX 64 HINCKLEY OH 44233-0064 |
| LIFEFACTORY INC. | 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| LILAH A RAWLINGS | ADDRESS AVAILABLE UPON REQUEST |
| LILIA Y MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN E THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN G ALTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LILLIAN HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN J STUART | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN R BURKE | ADDRESS AVAILABLE UPON REQUEST |
| LILLIAN STUART | ADDRESS AVAILABLE UPON REQUEST |
| LILLIANA CARRARA | ADDRESS AVAILABLE UPON REQUEST |
| LILLIE K SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LILLY A HIGHTOWER | ADDRESS AVAILABLE UPON REQUEST |
| LILLY G OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| LILLY T WILLETT | ADDRESS AVAILABLE UPON REQUEST |
| LILY A LAZAR | ADDRESS AVAILABLE UPON REQUEST |
| LILY A SWANDA | ADDRESS AVAILABLE UPON REQUEST |
| LIN I NASH | ADDRESS AVAILABLE UPON REQUEST |
| LINBRO, INC. | 817 MISSION AVE. SAN RAFAEL CA 94901 |
| LINCOLN D WRIGHT JR | ADDRESS AVAILABLE UPON REQUEST |
| LINCOLN FINANCIAL GROUP | PO BOX 0821 CAROL STREAM IL 60132-0821 |
| LINCOLN M WENIGER | ADDRESS AVAILABLE UPON REQUEST |
| LINDA A FINK | ADDRESS AVAILABLE UPON REQUEST |
| LINDA A HEYMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA A ROWE | ADDRESS AVAILABLE UPON REQUEST |
| LINDA B GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA C HAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| LINDA FLANNERY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA GOLDMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA HEYMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA J WALTON | ADDRESS AVAILABLE UPON REQUEST |
| LINDA K SHRIG | ADDRESS AVAILABLE UPON REQUEST |
| LINDA L BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA L RUDY | ADDRESS AVAILABLE UPON REQUEST |
| LINDA M BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| LINDA S CALMAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDA THAHLEIPAR | ADDRESS AVAILABLE UPON REQUEST |
| LINDEN V LINGLE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY A ZUKERBERG | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY E WINTHROP | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY G COMER | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY HUTCHINS | 99 PARADAS PLACE SAINT AUGUSTINE FL 32092 |
| LINDSAY KINGDON | 1605 STEVENS RDG MATTHEWS NC 28105-6851 |
| LINDSAY L ETHRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY M ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSAY N MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEE M WATSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY BARBEE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY C STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY E DEAN | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY EVANS-FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY F WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY J REED | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY N THOMPSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LINDSEY R MCGUFFEY | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY R MEFFORD | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY S BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LINDSEY X KING | ADDRESS AVAILABLE UPON REQUEST |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |
| LINLEY D ARTIS | ADDRESS AVAILABLE UPON REQUEST |
| LINSAY POSEY | ADDRESS AVAILABLE UPON REQUEST |
| LINSEY E DRAPER | ADDRESS AVAILABLE UPON REQUEST |
| LIPMAN BROTHERS | 411 GREAT CIRCLE ROAD NASHVILLE TN 37228 |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: THOMAS J. FENNELL 50 FOUNTAIN PLAZA, SUITE 1700 BUFFALO NY 14020 |
| LIQUID ENVIRONMENTAL SOLUTIONS OF | GEORGIA, LLC 2990 ERVIN ALSTON RD. FAYETTEVILLE NC 28306 |
| LISA A MAGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| LISA A MAURIN | ADDRESS AVAILABLE UPON REQUEST |
| LISA A ROSSI | ADDRESS AVAILABLE UPON REQUEST |
| LISA A SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| LISA A TAYS | ADDRESS AVAILABLE UPON REQUEST |
| LISA A THAMES | ADDRESS AVAILABLE UPON REQUEST |
| LISA BEATTIE | 207 THREE IRON DRIVE SUMMERVILLE SC 29483 |
| LISA BITTENBENDER | ADDRESS AVAILABLE UPON REQUEST |
| LISA C SAWYER | ADDRESS AVAILABLE UPON REQUEST |
| LISA COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| LISA COREANO | ADDRESS AVAILABLE UPON REQUEST |
| LISA CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| LISA E REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| LISA J BABCOCK | ADDRESS AVAILABLE UPON REQUEST |
| LISA J BOSCIO | ADDRESS AVAILABLE UPON REQUEST |
| LISA J GUERRA | ADDRESS AVAILABLE UPON REQUEST |
| LISA J OBERFELD | ADDRESS AVAILABLE UPON REQUEST |
| LISA L FIKES | ADDRESS AVAILABLE UPON REQUEST |
| LISA L WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| LISA M NEWMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISA R KING | ADDRESS AVAILABLE UPON REQUEST |
| LISA ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| LISA S VIGRASS | ADDRESS AVAILABLE UPON REQUEST |
| LISA V LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| LISA V ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| LISA WILK CREATIVE | 8430 ADMIRAL PT WINTER PARK FL 32792 |
| LISANDRO I VELEZ-DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| LISANNE N HALDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| LISSA K DEWEESE | ADDRESS AVAILABLE UPON REQUEST |
| LITERACY FOR LIFE | 301 MONTICELLO AVE WILLIAMSBURG VA 23187 |
| LITTLE OAK CANDLE, LLC | 5526 NW 29 TERR GAINESVILLE FL 32653 |
| LIVE EDGE GROWERS | 1429 FORBES STREET KALAMAZOO MI 49006 |
| LIVELY UP YOUR BREATH, LLC - AR ONLY! | ATTN: GAIL CHESTER SIMI VALLEY CA 93065 |
| LIVING VITALITEA LLC | 6270 EDGEWATER DR STE 4600A ORLANDO FL 32810-4761 |
| LIZ FLEURANT | ADDRESS AVAILABLE UPON REQUEST |
| LIZBETH E NEUF | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LIZETTE M LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| LLACI L HENRY | ADDRESS AVAILABLE UPON REQUEST |
| LLOYD ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| LLOYDS OF LONDON | ONE LIME STREET LONDON EC3M 7HA UNITED KINGDOM |
| LOADED GOAT HOMESTEAD | 2368 MOOREFILED BRIDGE RD DANVILLE VA 24541 |
| LOCAL MEDIA CONNECTION | PO BOX 1179 ALEXANDRIA VA 22313 |
| LOCAL MOM SCOOP | 324 NE 6TH STREET BOCA RATON FL 33432 |
| LOCALECOPIA INC. | PO BOX 844 PALM BEACH FL 33480 |
| LOCHNER VILCE | ADDRESS AVAILABLE UPON REQUEST |
| LOCKLAN D LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| LOCKNANE INC. | 11417 CYRUS WAY MUKILTEO WA 98275 |
| LOGAN A MAIDMENT | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN D PLAUCHE | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN G NEELEY | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN J MURPHY-PELLETIER | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN P GALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN R. WELLS | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN T BEAM | ADDRESS AVAILABLE UPON REQUEST |
| LOGAN W MACDONALD | ADDRESS AVAILABLE UPON REQUEST |
| LOGHAN A CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LOGMEIN USA, INC. | PO BOX 50264 LOS ANGELES CA 90074-0264 |
| LONDON K DEBORD | ADDRESS AVAILABLE UPON REQUEST |
| LONDON Z CLARK | ADDRESS AVAILABLE UPON REQUEST |
| LONG BEVERAGE | PO BOX 450 MORRISVILLE NC 27560-0450 |
| LONJEVITY FARMS, LLC | 15861 SE 98TH COURTH SUMMERFIELD FL 34491 |
| LONNY C SMITH JR. | ADDRESS AVAILABLE UPON REQUEST |
| LONTRANE J REED | ADDRESS AVAILABLE UPON REQUEST |
| LOOKING GLASS CREAMERY, LLC | 115 HARMON DAIRY LN COLUMBUS NC 28722-8505 |
| LOOMIS ARMORED US LLC | ATTN GARY JONES, VP & CFO 3221 STAFFORD DR CHARLOTTE NC 28208 |
| LORA E PLAUCHE | ADDRESS AVAILABLE UPON REQUEST |
| LORA H MILLER | ADDRESS AVAILABLE UPON REQUEST |
| LORA J SEVERNS | ADDRESS AVAILABLE UPON REQUEST |
| LORA PLAUCHE | ADDRESS AVAILABLE UPON REQUEST |
| LORELEI M KANE | ADDRESS AVAILABLE UPON REQUEST |
| LOREN G MARINI | ADDRESS AVAILABLE UPON REQUEST |
| LOREN M FLEEGER | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO G PORCELLO | ADDRESS AVAILABLE UPON REQUEST |
| LORENZO S DANCEL | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA A JUSTICE | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA C SMITH | ADDRESS AVAILABLE UPON REQUEST |
| LORETTA J SCHAFFERT | ADDRESS AVAILABLE UPON REQUEST |
| LORI A FOSSTER | ADDRESS AVAILABLE UPON REQUEST |
| LORI A LONGO | ADDRESS AVAILABLE UPON REQUEST |
| LORI B RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| LORI CATTARELLO | ADDRESS AVAILABLE UPON REQUEST |
| LORI COLBERT | ADDRESS AVAILABLE UPON REQUEST |
| LORI L COLBERT | ADDRESS AVAILABLE UPON REQUEST |
| LORIE A LAPINE | ADDRESS AVAILABLE UPON REQUEST |
| LORIE M WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LORIEN K SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| LORIEN SWANSON | ADDRESS AVAILABLE UPON REQUEST |
| LORISON MOODY | ADDRESS AVAILABLE UPON REQUEST |
| LORISON R MOODY | ADDRESS AVAILABLE UPON REQUEST |
| LORISSA A PASHUTA | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE D WILSON | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE E RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE L BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE M TUOHEY | ADDRESS AVAILABLE UPON REQUEST |
| LORRAINE TOUHEY | ADDRESS AVAILABLE UPON REQUEST |
| LORRI A BRASSARD | ADDRESS AVAILABLE UPON REQUEST |
| LOST PROVINCE BREWING CO. | PO BOX 614 BOONE NC 28607 |
| LOUIS D BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| LOUISE K HELVENSTINE | ADDRESS AVAILABLE UPON REQUEST |
| LOVENEKA GEFFRARD | ADDRESS AVAILABLE UPON REQUEST |
| LOWCOUNTRY COFFEE ROASTERS, INC. | 1171 CLEMENTS FERRY ROAD WANDO SC 29492 |
| LOWCOUNTRY CRAFT DISTRIBUTION, LLC | 1917 PALMETTO ISLE DRIVE MT. PLEASANT SC 29466 |
| LOWCOUNTRY PRODUCE | 302 CARTERET ST. BEAUFORT SC 29902 |
| LRENZ M SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| LUANN M AFFLERBACH-ESCOBEDO | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS BASINGER | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS E QUESENBERRY | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS G JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS J GETCHELL | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS J KOERSELMAN | ADDRESS AVAILABLE UPON REQUEST |
| LUCAS LUCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| LUCERNEX INC | D/B/A LUCERNEX TECHNOLOGIES INC 5601 DEMOCRACY DR, STE 120 DALLAS TX 75024 |
| LUCERNEX INC | ATTN MICHAEL E NUZUM 5601 DEMOCRACY DR, STE 120 DALLAS TX 75024 |
| LUCERNEX INC | 5601 DEMOCRACY DR, STE 120 DALLAS TX 75024 |
| LUCERNIX | DEPT 3636 DALLAS TX 75312-3636 |
| LUCIE SAINT-CLAIR | ADDRESS AVAILABLE UPON REQUEST |
| LUCIEN P NGUYEN | ADDRESS AVAILABLE UPON REQUEST |
| LUCIEN T MADDICKS | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE M GOTCH | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE S WILKERSON | ADDRESS AVAILABLE UPON REQUEST |
| LUCILLE TORRES | ADDRESS AVAILABLE UPON REQUEST |
| LUCINDA ROWEKAMP | 202 PELICAN LANE LADSON SC 29456 |
| LUCIUS O SEARS | ADDRESS AVAILABLE UPON REQUEST |
| LUCKY LEAF GARDENS, LLC | LUCKY LEAF GARDENS PO BOX 987 HARRISBURG NC 28075 |
| LUCY EVERETT | 2918 COLCHESTER RD COCOA FL 32926-4403 |
| LUCY KIM | ADDRESS AVAILABLE UPON REQUEST |
| LUCY MALONE | ADDRESS AVAILABLE UPON REQUEST |
| LUIS A ALMANZA RIOS | ADDRESS AVAILABLE UPON REQUEST |
| LUIS A FLORES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS A JUST | ADDRESS AVAILABLE UPON REQUEST |
| LUIS G CELIN CASTRO | ADDRESS AVAILABLE UPON REQUEST |
| LUIS G RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| LUIS LAZARUS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| LUIS M LOPES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS O CORTES | ADDRESS AVAILABLE UPON REQUEST |
| LUIS R DE JESUS CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| LUJUANA J LYONS | ADDRESS AVAILABLE UPON REQUEST |
| LUKE A RADAKER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE B RAGSDALE | ADDRESS AVAILABLE UPON REQUEST |
| LUKE CONOVER | ADDRESS AVAILABLE UPON REQUEST |
| LUKE COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| LUKE D AMARAL | ADDRESS AVAILABLE UPON REQUEST |
| LUKE D PASCUAL | ADDRESS AVAILABLE UPON REQUEST |
| LUKE N COPELAND | ADDRESS AVAILABLE UPON REQUEST |
| LUKE S SEBRING | ADDRESS AVAILABLE UPON REQUEST |
| LUKE SEBRING | ADDRESS AVAILABLE UPON REQUEST |
| LUNA S ANIMISHA | ADDRESS AVAILABLE UPON REQUEST |
| LUTHER K AYERS | ADDRESS AVAILABLE UPON REQUEST |
| LWIN FAMILY CO LLC | D/B/A HISSHO SUSHI 11949 STEELE CREEK RD CHARLOTTE NC 28273 |
| LWR COMMUNITY SERVICES, INC | 14400 COVENANT WAY LAKEWOOD RANCH FL 34202 |
| LYDIA A BOLENBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA B GRIMES | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA E HARMON | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA E NYE | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA I PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA K PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| LYDIA TYSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA HALL | C/O  COLLECTOR OF MADISON CO, AL 100 NORTHSIDE SQUARE, RM 116 HUNTSVILLE AL 35801 |
| LYNDA M GIAQUINTO | ADDRESS AVAILABLE UPON REQUEST |
| LYNDA M MCCLOUD | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSEY C FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| LYNDSY N FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| LYNETTE CATO | ADDRESS AVAILABLE UPON REQUEST |
| LYNN A MULLEN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN DIFIORE | ADDRESS AVAILABLE UPON REQUEST |
| LYNN ELIZABETH BROWN | ADDRESS AVAILABLE UPON REQUEST |
| LYNN R STEVENS-CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| LYNN VEGA | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE D CASEY | ADDRESS AVAILABLE UPON REQUEST |
| LYNNE D EITNEIER | ADDRESS AVAILABLE UPON REQUEST |
| LYNSEY K JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| LYRIC A AQUINO | ADDRESS AVAILABLE UPON REQUEST |
| M & J WINE AND MICROBREW | 26355 FELL RD. ELBERTA AL 36530 |
| M PRICE DISTRIBUTING COMPANY | ONE BUDWEISER ST HAMPTON VA 23661 |
| M&M ENGRAVING AND GRAPHICS | 2116 SOUTH MAIN STREET WINSTON SALEM NC 27127 |
| M.S. LINDEMAN DISTRIBUTIONS, LLC. | 1900 POOLE LANE MCLEAN VA 22101 |
| MABLE R HARGROVE | ADDRESS AVAILABLE UPON REQUEST |
| MAC PAPERS | PO BOX 930513 ATLANTA GA 31193-0513 |
| MAC R KING | ADDRESS AVAILABLE UPON REQUEST |
| MACIE K EIKENBERRY | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE A JUHASZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MACKENZIE G CIVIN | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE K BURKART | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE L HEMEYER | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE R CHEYNEY | ADDRESS AVAILABLE UPON REQUEST |
| MACKENZIE R MOYNIHAN | ADDRESS AVAILABLE UPON REQUEST |
| MAD ANTHONY BREWING COMPANY, INC. | 2002 BROADWAY AVE. FORT WAYNE IN 46802 |
| MADALYN HYATT | ADDRESS AVAILABLE UPON REQUEST |
| MADDISON L TIMOTEO | ADDRESS AVAILABLE UPON REQUEST |
| MADE GOOD FOODS INC. - AR ONLY! | ATTN: ACCOUNTS RECEIVABLES VAUGHAN ON L4K 4N5 CANADA |
| MADELEINE D JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| MADELEINE M CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MADELENE M KORTE | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE A GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE CARWILE | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE ECONOMOU | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE G BECK | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE G RILEY | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE L BANYAS | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE L SWICK | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE P COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MADELINE S CARWILE | ADDRESS AVAILABLE UPON REQUEST |
| MADELYN S TORMASI | ADDRESS AVAILABLE UPON REQUEST |
| MADHAVENDRA P POPOFF | ADDRESS AVAILABLE UPON REQUEST |
| MADISON A BARNWELL | ADDRESS AVAILABLE UPON REQUEST |
| MADISON A JANSON | ADDRESS AVAILABLE UPON REQUEST |
| MADISON A KOEHLER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON A PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| MADISON B COWART | ADDRESS AVAILABLE UPON REQUEST |
| MADISON C FANT | ADDRESS AVAILABLE UPON REQUEST |
| MADISON C GABRIEL | ADDRESS AVAILABLE UPON REQUEST |
| MADISON COUNTY | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801 |
| MADISON COUNTY HEALTH DEPT. | 301 MAX LUTHER DRIVE NW HUNTSVILLE AL 35811 |
| MADISON COUNTY LICENSE DEPARTMENT | 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY POT PIE, LLC | 14 TIFFANY LANE ASHEVILLE NC 28804 |
| MADISON COUNTY REVENUE OFFICE | 100 NORTH SIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON D SIEGFRIED | ADDRESS AVAILABLE UPON REQUEST |
| MADISON DICKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON E GABLE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON E PRCHAL | ADDRESS AVAILABLE UPON REQUEST |
| MADISON E UPCHURCH | ADDRESS AVAILABLE UPON REQUEST |
| MADISON G VANDEGRIFT | ADDRESS AVAILABLE UPON REQUEST |
| MADISON HALLIDAY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON K DICKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| MADISON L MANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON M AWE | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON MAUNEY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON N BROZ | ADDRESS AVAILABLE UPON REQUEST |
| MADISON N MORRIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MADISON N TIFFT | ADDRESS AVAILABLE UPON REQUEST |
| MADISON O BRANDL | ADDRESS AVAILABLE UPON REQUEST |
| MADISON P BARNETT | ADDRESS AVAILABLE UPON REQUEST |
| MADISON P CLARK | ADDRESS AVAILABLE UPON REQUEST |
| MADISON R KOENIG | ADDRESS AVAILABLE UPON REQUEST |
| MADISON R MAUNEY | ADDRESS AVAILABLE UPON REQUEST |
| MADISON SMITH | 216 SHIPYARD LN GREER SC 29650 |
| MADISON T MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MADISON T. HESS | 2697 JONATHAN PARK WAY REYNOLDSBURG OH 43068 |
| MADISON V BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| MADIX, INC. | 500 AIRPORT RD TERRELL TX 75160 |
| MAEGAN B THURMAN | ADDRESS AVAILABLE UPON REQUEST |
| MAEGAN C COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MAEGAN M JONES | ADDRESS AVAILABLE UPON REQUEST |
| MAEVE E COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MAGDALENE R HIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE A WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MAGGIE E MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| MAHLON E LOWRY | ADDRESS AVAILABLE UPON REQUEST |
| MAHMOUD O JERBI | ADDRESS AVAILABLE UPON REQUEST |
| MAIGREAD C LENNON | ADDRESS AVAILABLE UPON REQUEST |
| MAILAN N HONG | ADDRESS AVAILABLE UPON REQUEST |
| MAIYA N TABRON | ADDRESS AVAILABLE UPON REQUEST |
| MAIYE WALLER | ADDRESS AVAILABLE UPON REQUEST |
| MAJANS AMERICA | 2774 COBB PWKY. NW KENNESAW GA 30152 |
| MAJD J SALEM | ADDRESS AVAILABLE UPON REQUEST |
| MAJID QAYYUM | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA A CAIN | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA A PALMER | ADDRESS AVAILABLE UPON REQUEST |
| MAKAYLA S GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE A SYME | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE ARENTZ | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE JUHASZ | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE SYME | ADDRESS AVAILABLE UPON REQUEST |
| MAKENZIE T HAYES | ADDRESS AVAILABLE UPON REQUEST |
| MAKEYZO ENTERTAINMENT | 25 CATOCTIN CIRCLE LEESBURG VA 20177 |
| MAKHBULLA M AMIROVA | ADDRESS AVAILABLE UPON REQUEST |
| MAKIAH L CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| MAKSYM ZELENCHUK | ADDRESS AVAILABLE UPON REQUEST |
| MAL J LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| MALACHI C MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MALACHI M PARROTT | ADDRESS AVAILABLE UPON REQUEST |
| MALAKAI D BARKSDALE | ADDRESS AVAILABLE UPON REQUEST |
| MALAKEH A WOODS | ADDRESS AVAILABLE UPON REQUEST |
| MALATI UPRETI | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM B GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM GARRISON | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM H SIMMONS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MALCOLM J PINKSTON | ADDRESS AVAILABLE UPON REQUEST |
| MALCOLM M MITCHELL-JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| MALEAH L TINL | ADDRESS AVAILABLE UPON REQUEST |
| MALIK A JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MALIQUINN R BEAL | ADDRESS AVAILABLE UPON REQUEST |
| MALLORIE N COLANER | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY ANNE THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY B NABER | ADDRESS AVAILABLE UPON REQUEST |
| MALLORY CROSS | 3171 FOREST BEND RD. KISSIMME FL 34746 |
| MALORIE REUTER | ADDRESS AVAILABLE UPON REQUEST |
| MAMMOTH CREAMERIES LLC | 3417 INDIGO WATERS DR AUSITN TX 78732 |
| MANATEE CHAMBER OF COMMERCE INC | PO BOX 321 BRADENTON FL 34206 |
| MANATEE COUNTY | 1112 MANATEE AVE W BRADENTON FL 34205 |
| MANATEE COUNTY TAX COLLECTOR | 1001 3RD AVE W, STE 240 BRADENTON FL 34205 |
| MANATEE COUNTY UTILITIES DEPT | 1112 MANATEE AVE, WEST ADMINISTRATION BLGD UTILITIES DEPT FL 34205 |
| MANDEL D STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MANDI M DEGRANGE | ADDRESS AVAILABLE UPON REQUEST |
| MANDY J WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MANEKO D REID | ADDRESS AVAILABLE UPON REQUEST |
| MANN MEDIA, INC. DBA OUR STATE MAGAZINE | PO BOX 4552 GREENSBORO NC 27404 |
| MANUEL A RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL CARRANZA | ADDRESS AVAILABLE UPON REQUEST |
| MANUEL L VERDIN | ADDRESS AVAILABLE UPON REQUEST |
| MANUWADE KARUTHANANG | ADDRESS AVAILABLE UPON REQUEST |
| MAPLE RIDGE LANDSCAPING, INC. | 118 LONNIE HENSON RD. VILAS NC 28692 |
| MAPLEBEAR INC | D/B/A INSTACART ATTN NILAM GANENTHIRAN, CBO SAN FRANCISCO CA 94105 |
| MAPLEBEAR INC | D/B/A INSTACART 50 BEALE ST SAN FRANCISCO CA 94105 |
| MAPLEBEAR INC | D/B/A INSTACART 50 BEALE ST SUITE 600 SAN FRANCISCO CA 94105 |
| MAPLEBEAR INC | D/B/A INSTACART ATTN NILAM GANENTHIRAN, CBO 50 BEALE ST, STE 600 SAN FRANCISCO CA 94105 |
| MAPLEBEAR INC. | 50 BEALE ST, 6TH FL SAN FRANCISCO CA 94105 |
| MAQSOOD VICTOR | ADDRESS AVAILABLE UPON REQUEST |
| MARA E REITZFELD | ADDRESS AVAILABLE UPON REQUEST |
| MARA REITZFELD | ADDRESS AVAILABLE UPON REQUEST |
| MARANDA J BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| MARANDA M STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| MARC D BARTEL | ADDRESS AVAILABLE UPON REQUEST |
| MARC J BARNES | ADDRESS AVAILABLE UPON REQUEST |
| MARC W TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLO D QUINONES | ADDRESS AVAILABLE UPON REQUEST |
| MARCELLUS D JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARCHELLO S CURETON | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| MARCIA J POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| MARCIE L BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| MARCOS A PELLOT | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS A CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS A ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS C MALONE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARCUS D TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS I CADET | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS L BISHOP | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS M HARDWARE | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS O HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS P ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS R TINKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS T MCCAULLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS TINKEY | ADDRESS AVAILABLE UPON REQUEST |
| MARCUS W CURRY | ADDRESS AVAILABLE UPON REQUEST |
| MARCY J PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| MAREON S MCCRARY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET A LACOBELLI | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET A PRIMACHENKO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET A WEBER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET ANNAND | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET C METZGER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET CULPEPPER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET E BAXLEY | 400 SW 35TH ST. OCALA FL 34471 |
| MARGARET E CULPEPPER | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET F EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET F QUERIM | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET H RALLINGS | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET L GOODRICH | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MAZZUCCO | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET MCILVAINE | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET R ALBRITTON | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET S BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARGARET Y MORIARITY | ADDRESS AVAILABLE UPON REQUEST |
| MARGO K GRAZIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARGOT TEJERA | 9446 TYELLA PINE TRAIL WINTER GARDEN FL 34787 |
| MARGUERITE A TOTTLE | ADDRESS AVAILABLE UPON REQUEST |
| MARGUERITE E WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| MARI A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA A RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARIA A WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ANGULO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA C ALFERINK | ADDRESS AVAILABLE UPON REQUEST |
| MARIA D DILALLA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA G CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA L BERNARD | ADDRESS AVAILABLE UPON REQUEST |
| MARIA L MONTOYA | ADDRESS AVAILABLE UPON REQUEST |
| MARIA L WHITE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MARIA N BENAVIDES | ADDRESS AVAILABLE UPON REQUEST |
| MARIA N DOMINGUEZ-OZUNA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARIA R SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MARIA ROSATO | ADDRESS AVAILABLE UPON REQUEST |
| MARIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARIA WIKE | ADDRESS AVAILABLE UPON REQUEST |
| MARIA-ISABEL B RENTAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH A CORREA-GIORDANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH C HORTON | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH E THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH L DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH N FAIRWEATHER | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH R BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| MARIAH S CARNEY | ADDRESS AVAILABLE UPON REQUEST |
| MARIANA RESTREPO-MOLINA | ADDRESS AVAILABLE UPON REQUEST |
| MARIANELLA PHILIPS | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNA B CHRISCOE | ADDRESS AVAILABLE UPON REQUEST |
| MARIANNE AMMARITO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE A CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE AUGUSTIN PIERRE LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MARIE CARMEL RIARD | ADDRESS AVAILABLE UPON REQUEST |
| MARIE L DULL | ADDRESS AVAILABLE UPON REQUEST |
| MARIE P AMATO | ADDRESS AVAILABLE UPON REQUEST |
| MARIE PAWLIK | ADDRESS AVAILABLE UPON REQUEST |
| MARIE Y ESTIME | ADDRESS AVAILABLE UPON REQUEST |
| MARIELLE L MIKESKA | ADDRESS AVAILABLE UPON REQUEST |
| MARIFES J FELICIANO | ADDRESS AVAILABLE UPON REQUEST |
| MARIGEL M MEDINA | ADDRESS AVAILABLE UPON REQUEST |
| MARILEA HINDMAN-KISTLER | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN L CATHERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN NAVEDO | ADDRESS AVAILABLE UPON REQUEST |
| MARILYN R EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| MARINA C BARRY | ADDRESS AVAILABLE UPON REQUEST |
| MARINA K BARNES | ADDRESS AVAILABLE UPON REQUEST |
| MARINA L BARTLETT | ADDRESS AVAILABLE UPON REQUEST |
| MARINA L GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| MARIO A MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| MARIO CARR | ADDRESS AVAILABLE UPON REQUEST |
| MARIO G BELLAMY | ADDRESS AVAILABLE UPON REQUEST |
| MARIO R HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARIO TRISTA | ADDRESS AVAILABLE UPON REQUEST |
| MARION BURNSIDE HOOK III | ADDRESS AVAILABLE UPON REQUEST |
| MARION COUNTY | 503 SE 25TH AVE OCALA FL 34471 |
| MARION COUNTY PUBLIC HEALTH DEPT | 3840 N. SHERMAN DR. INDIANAPOLIS IN 46228 |
| MARION COUNTY TAX COLLECTOR | 503 SE 25TH AVE OCALA FL 34471 |
| MARION COUNTY TREASURER | ATTN BANKRUPTCY 200 E WASHINGTON ST, STE 1041 INDIANAPOLIS IN 46204 |
| MARION COUNTY/ SPRING TAX | 200 E WASHINGTON ST STE 1001 INDIANAPOLIS IN 46204 |
| MARION COUNTY/ WINTER TAX | LYNDA HALL - MAD CTY TAX COLLECTOR 100 NORTHSIDE SQ HUNTSVILLE AL 35801-4820 |
| MARION K HUTCHINSON | ADDRESS AVAILABLE UPON REQUEST |
| MARION P HAMPTON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARISA J ELAM | ADDRESS AVAILABLE UPON REQUEST |
| MARISA M FEDD | ADDRESS AVAILABLE UPON REQUEST |
| MARISHA M AYUBE | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA J KIRSCHNER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA K TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA KIRSCHNER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA L KING | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA L MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA M HILL | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA M THORHAUER | ADDRESS AVAILABLE UPON REQUEST |
| MARISSA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARITZA BOURASSA | ADDRESS AVAILABLE UPON REQUEST |
| MARIYA GUTKO | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE A HESS | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE A MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MARJORIE A WOLFRAM | ADDRESS AVAILABLE UPON REQUEST |
| MARK A HANEY | ADDRESS AVAILABLE UPON REQUEST |
| MARK A KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MARK A SCIMITARRA | ADDRESS AVAILABLE UPON REQUEST |
| MARK A VICCIARDO | ADDRESS AVAILABLE UPON REQUEST |
| MARK A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK A. LAMOREAUX | ADDRESS AVAILABLE UPON REQUEST |
| MARK ALBERT OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| MARK BIGELOW | ADDRESS AVAILABLE UPON REQUEST |
| MARK BOOZER | ADDRESS AVAILABLE UPON REQUEST |
| MARK C ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARK CHILES | ADDRESS AVAILABLE UPON REQUEST |
| MARK COIA | ADDRESS AVAILABLE UPON REQUEST |
| MARK D LOZOUOY | ADDRESS AVAILABLE UPON REQUEST |
| MARK D MOELLER | ADDRESS AVAILABLE UPON REQUEST |
| MARK D ROBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| MARK E EDGECUMBE | ADDRESS AVAILABLE UPON REQUEST |
| MARK E SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MARK F SPALDING | ADDRESS AVAILABLE UPON REQUEST |
| MARK INNES | 38 CRESCO DRIVE HAMMONDS PLAINS NS B4B 1L3 CANADA |
| MARK J PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MARK J PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| MARK LAMOREAUX | ADDRESS AVAILABLE UPON REQUEST |
| MARK LAVIN | 3 CUMBERLAND PLACE ASHEVILLE NC 28801 |
| MARK M RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| MARK MALINOWSKI | 161 ROBERT STREET TORONTO ON M5S 2K6 CANADA |
| MARK MILLS | ADDRESS AVAILABLE UPON REQUEST |
| MARK N MCCLENDON | ADDRESS AVAILABLE UPON REQUEST |
| MARK R LEUENBERGER | ADDRESS AVAILABLE UPON REQUEST |
| MARK S BAKER | ADDRESS AVAILABLE UPON REQUEST |
| MARK S CAPALLA | ADDRESS AVAILABLE UPON REQUEST |
| MARK S MESSIER | ADDRESS AVAILABLE UPON REQUEST |
| MARK SIMMONS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARK T DAHMS | ADDRESS AVAILABLE UPON REQUEST |
| MARK T WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARK TOMASZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| MARK V KHOKHOLV | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARKETO INC | ATTN SCOTT SAFFORD, SR MGR CUSTOMER SUCCESS 901 MARINERS ISLAND BLVD, STE 200 SAN MATEO CA 94404 |
| MARKETO, INC., | 901 MARINERS ISLAND BLVD., SUITE 200 SAN MATEO CA 94404 |
| MARKILO ANDERSON | 204 WOODCOTE DR GASTON SC 29053 |
| MARKUS E PRESCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MARKUS R BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARLA A BLAGDON | ADDRESS AVAILABLE UPON REQUEST |
| MARLAINE LOUISDORT | ADDRESS AVAILABLE UPON REQUEST |
| MARLENA KUR | 8153 SERENITY SPRING DR. WINDERMERE FL 34786 |
| MARLENNA T MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY FREZZA | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY HALTER | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY K HALTER | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY R FREZZA | ADDRESS AVAILABLE UPON REQUEST |
| MARLEY S SPEED | ADDRESS AVAILABLE UPON REQUEST |
| MARLON BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARLON D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARLON J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MARLON R SLATER | ADDRESS AVAILABLE UPON REQUEST |
| MAROMA USA LLC | 360 NE 80TH ST MIAMI FL 33138 |
| MARQUEL D MCCORD | ADDRESS AVAILABLE UPON REQUEST |
| MARQUESHA A WHITLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARQUEZ J EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| MARQUEZ L JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIANA A BOOKER | ADDRESS AVAILABLE UPON REQUEST |
| MARQUILE D BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| MARQUIS T SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARQUITA S WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| MARQUS B ETHRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA A PASSOJA | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA E BRANTLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA H ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA L HUDSON | ADDRESS AVAILABLE UPON REQUEST |
| MARSHA R OHLSTROM | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL BLAKLEY | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL D TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL G BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL K MILES | ADDRESS AVAILABLE UPON REQUEST |
| MARSHALL'S LOCKSMITH | 4205 POOLE ROAD RALEIGH NC 27610 |
| MARSHELLE M HILL | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA A SPEER | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA E HESS | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA J MARTIN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MARTHA L GAITAN-GLATT | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA N MATIA | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RAMOS-HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA RITHER | ADDRESS AVAILABLE UPON REQUEST |
| MARTHA SOTO | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN HITE | ADDRESS AVAILABLE UPON REQUEST |
| MARTIN L NUNNALLY | ADDRESS AVAILABLE UPON REQUEST |
| MARTINA E ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MARTON I RUSK | ADDRESS AVAILABLE UPON REQUEST |
| MARVALYON A MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| MARY A COLE | ADDRESS AVAILABLE UPON REQUEST |
| MARY A GLASER | ADDRESS AVAILABLE UPON REQUEST |
| MARY B ALLYN | ADDRESS AVAILABLE UPON REQUEST |
| MARY B ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| MARY B WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARY BETH WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARY C NUTTALL | ADDRESS AVAILABLE UPON REQUEST |
| MARY CATHERINE B DEMATTEO | ADDRESS AVAILABLE UPON REQUEST |
| MARY D HERSMAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY E CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| MARY E FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| MARY E JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARY E MCVAY | ADDRESS AVAILABLE UPON REQUEST |
| MARY E MULCAHY | ADDRESS AVAILABLE UPON REQUEST |
| MARY E WAPLE | ADDRESS AVAILABLE UPON REQUEST |
| MARY E WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY F BRAXTON | ADDRESS AVAILABLE UPON REQUEST |
| MARY F DRAKE | ADDRESS AVAILABLE UPON REQUEST |
| MARY G JONES | ADDRESS AVAILABLE UPON REQUEST |
| MARY G SHORT | ADDRESS AVAILABLE UPON REQUEST |
| MARY GLASER | ADDRESS AVAILABLE UPON REQUEST |
| MARY GRACE SEPIK | ADDRESS AVAILABLE UPON REQUEST |
| MARY GUGLIELMI | ADDRESS AVAILABLE UPON REQUEST |
| MARY HEATH | ADDRESS AVAILABLE UPON REQUEST |
| MARY J OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| MARY J STEPP | ADDRESS AVAILABLE UPON REQUEST |
| MARY K CASSIDY | ADDRESS AVAILABLE UPON REQUEST |
| MARY K FOUNTAIN | ADDRESS AVAILABLE UPON REQUEST |
| MARY K HILL | ADDRESS AVAILABLE UPON REQUEST |
| MARY K PILLMEAR | ADDRESS AVAILABLE UPON REQUEST |
| MARY K STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| MARY K WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| MARY KAY STEWARD | ADDRESS AVAILABLE UPON REQUEST |
| MARY L BODDIE | ADDRESS AVAILABLE UPON REQUEST |
| MARY L BOHLEN | ADDRESS AVAILABLE UPON REQUEST |
| MARY L CONNOR | ADDRESS AVAILABLE UPON REQUEST |
| MARY L WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MARY LEKAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY LOU A CUMMENS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MARY M JOST | ADDRESS AVAILABLE UPON REQUEST |
| MARY MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| MARY N HONEYCUTT | ADDRESS AVAILABLE UPON REQUEST |
| MARY S GUY | ADDRESS AVAILABLE UPON REQUEST |
| MARY S MARR | ADDRESS AVAILABLE UPON REQUEST |
| MARY S MOHAMMED | ADDRESS AVAILABLE UPON REQUEST |
| MARY SHORT | ADDRESS AVAILABLE UPON REQUEST |
| MARY SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MARY SNODDY | ADDRESS AVAILABLE UPON REQUEST |
| MARY T LEKAN | ADDRESS AVAILABLE UPON REQUEST |
| MARY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MARY Z MAWI | ADDRESS AVAILABLE UPON REQUEST |
| MARYANA C GOMEZ DE MAS | ADDRESS AVAILABLE UPON REQUEST |
| MARYANN COGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MARYBETH HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| MARYHA L KELLY | ADDRESS AVAILABLE UPON REQUEST |
| MARYLIN R SURLS | ADDRESS AVAILABLE UPON REQUEST |
| MASAAKI ISHIHARA | ADDRESS AVAILABLE UPON REQUEST |
| MASHONDA A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7052 BOSTON MA 02204 |
| MASSEL USA | ATTN: DENISE CAROL STREAM IL 60188 |
| MASSIEL RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| MATEO ARCILA | ADDRESS AVAILABLE UPON REQUEST |
| MATHEW E HULCE | ADDRESS AVAILABLE UPON REQUEST |
| MATHIAS T WHISLER | ADDRESS AVAILABLE UPON REQUEST |
| MATHILDA MURPHY | 1234 MARYLAND DRIVE ANDERSON IN 46011 |
| MATINA M WOODBURY | ADDRESS AVAILABLE UPON REQUEST |
| MATRIX NETWORKS | 4243 SE INTERNATIONAL WAY SUITE C PORTLAND OR 97222-8823 |
| MATT MCINTYRE | 4280 W. 211TH STREET FAIRVIEW PARK OH 44126 |
| MATT WERNER | 200 OLD EASTWOOD VILLAGE BLVD. ASHEVILLE NC 28803 |
| MATTEO N MOLFETTA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A BLACKBURN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A HEFFNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A HUEBER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A JOHANNES | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A MCDOWELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A STAHL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW B BECK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW B PATTERSON II | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BARON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW BROADBENT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C BELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C COUNCELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C GRAUNKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C GULLIVER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C HOSENFELD | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW C LOADMAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C SHORT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW C STURM | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW COUNCELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW D HOGUE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW D MCCLAIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW D SINK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW D. GRAY | 2719 SE 17TH STREET OCALA FL 34471 |
| MATTHEW E COMBS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW E HOGG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW F DAURIA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW F DEYOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW G BELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW G BROADBENT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW G HORAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW G RIDDICK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW G SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW G SNOW | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW G WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW GRAUNKE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW H LEDDA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HIBBERT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW HUEBER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW I CRENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J ALBERTA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J BARON | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J COPPOCK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J COSTELLO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J FLORENO | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J FRIEDT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J GOSCHE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J HLAD | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J KARNER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J LYONS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J NEWLAND | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW J RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW JENKINS | 225 WINTER WAY LUGOFF SC 29078 |
| MATTHEW K SLAYTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW K WALKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW KENYAN | 750 |
| MATTHEW L GREEN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW L LAPRADE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW L TORONTALI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW LONG | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW M BRADLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MATTHEW MCALLISTER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW P LANGDALE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW P RIVERS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POGUE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POLLEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW POWELL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW R HIBBERT | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW R MORELLI | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW R STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW R STOCKER | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW R WHELAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW RAYMOND FELLING | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW REDENZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW S BECK | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW S EICHHOLTZ | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW S FELKEL | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW S KURZAVA | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW S POOLE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW S RICE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW S SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SENIOR | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW SOULE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW T LENNOX | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW VARELAS | 1305 EMORY LN NW CONCORD NC 28027 |
| MATTHEW W YARDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WHELEAN | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| MATTHEW Z HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MATTHIEU L MEIHLS | ADDRESS AVAILABLE UPON REQUEST |
| MAUD A VAN DER BEEK | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN ANDERSON | 7849 CHURCH LN TOANO VA 23168-9110 |
| MAUREEN ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN GEAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN JEMERSON | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN L GEAGAN | ADDRESS AVAILABLE UPON REQUEST |
| MAUREEN OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE BLACK | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE F FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| MAURICE JULIO | ADDRESS AVAILABLE UPON REQUEST |
| MAURY PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MAURYAN R HALFACRE | ADDRESS AVAILABLE UPON REQUEST |
| MAVERICK MULTIMEDIA, INC. | 750 AVOCADO DRIVE MERRITT ISLAND FL 32953 |
| MAX D SHOCHLEY III | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMILIANO N RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| MAXIMYLYON W BURMEISTER | ADDRESS AVAILABLE UPON REQUEST |
| MAXUM GROUP, LLC | 256 N. 115TH OMAHA NE 68154 |
| MAXWELL B MOTLEY | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL C KROEGER | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL D RAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MAXWELL J CORLEY | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL J REIST | ADDRESS AVAILABLE UPON REQUEST |
| MAXWELL T MCHUGH | ADDRESS AVAILABLE UPON REQUEST |
| MAYA A SHERER | ADDRESS AVAILABLE UPON REQUEST |
| MAYA C GETER | ADDRESS AVAILABLE UPON REQUEST |
| MAYA L FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| MAYA WILLIAMS | 141 SUMMER SIDE CIR COLUMBIA SC 29223 |
| MAYA WILLIAMS | 141 SUMMER SIDE CIRCLE COLUMBIA SC 29203 |
| MAYFIELD & LESTER, ATTORNEYS AT LAW | 4064 CUMMINGS HWY CHATTANOOGA TN 37419 |
| MAYORGA ORGANICS | 1029 EAST GUDE DRIVE ROCKVILLE MD 20850 |
| MAYUKO FUKINO | ADDRESS AVAILABLE UPON REQUEST |
| MAZZY B MCCRAVY | ADDRESS AVAILABLE UPON REQUEST |
| MCCARTHY FOOD EQUIPMENT | 22103 W. 58TH STREET INDIANAPOLIS IN 46228 |
| MCCLAIN'S OLD FLORIDA GOURMET | 2269 PORTER LAKE DRIVE SARASOTA FL 34240 |
| MCCUE CORPORATION | P.O. BOX 843070 BOSTON MA 02284-3070 |
| MCDONALD SERVICES, INC. | P.O. BOX 707 MARSHVILLE NC 02810 |
| MCG ARCHITECTURE | 510 S. GRAND AVENUE GLENDORA CA 91741 |
| MCGRAW'S GARAGE | 6054 SUGARLOAF ROAD HENDERSONVILLE NC 28792 |
| MCHENRY & ASSOCIATES, INC. | 25001 EMERY ROAD WARRENSVILLE HTS. OH 44128 |
| MCHONE LAWNCARE SERVICE | 18 FIELDSTONE COURT ARDEN NC 28704 |
| MCKAULEY T MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MCKAYLA L CYRUS | ADDRESS AVAILABLE UPON REQUEST |
| MCKEAN LAW FIRM, P.C. | 9105 EAST 56TH STREET INDIANAPOLIS IN 46216 |
| MCKENLEE B STILES | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE A DULANEY | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE HEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE J BLAXTON | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE L HEDRICK | ADDRESS AVAILABLE UPON REQUEST |
| MCKENZIE S SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MCKINLEY H MCCARTNEY | ADDRESS AVAILABLE UPON REQUEST |
| MCKINLEY J ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MCP HEIRLOOM LLC | ADDRESS AVAILABLE UPON REQUEST |
| MDC COASTAL 12 LLC | C/O BALLARD SPAHR LLP ATTN CRAIG S GANZ, ESQ 1 E WASHINGTON ST, STE 2300 PHOENIX AZ 85004 |
| MDC COASTAL 12 LLC | C/O BALLARD SPAHR LLP ONE SUMMERLIN 1980 FESTIVAL PLAZA DR, STE 900 LAS VEGAS NV 89135 |
| MEAGAN R COULSON | ADDRESS AVAILABLE UPON REQUEST |
| MEAGHAN K WALSH | ADDRESS AVAILABLE UPON REQUEST |
| MEATCRAFTERS, INC. | 3900 IRONWOOD PLACE LANDOVER MD 20785 |
| MECKLENBERG CO | CHARLOTTE MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| MECKLENBURG | CHARLOTTE MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR PO BOX 32728 CHARLOTTE NC 28232 |
| MECKLENBURG COUNTY | CHARLOTTE MECKLENBURG GOVERNMENT CENTER 600 E 4TH ST CHARLOTTE NC 28202 |
| MEDIA FRENZY LLC | 10553 SAIT ANDREWS RD BOYNTON BEACH FL 33436 |
| MEDIAKIX | 2218 MAIN STREET SANTA MONICA CA 90405 |
| MEDITERRANEAN WINE COMPANY | 1915 MELBROOK COURT MUNSTER IN 46321 |
| MEDRIS SUPREME | ADDRESS AVAILABLE UPON REQUEST |
| MEEHAN ELECTRICAL SERVICES | PO BOX 321 BOGART GA 30622 |
| MEER ELECTRIC | 405 TIDWELL DRIVE ALPHARETTA GA 30004 |

| Claim Name | Address Information |
| --- | --- |
| MEGA CONSTRUCTION CLEANING | 9008 CAMINO VILLA BLVD TAMPA FL 33635 |
| MEGAN A BROWNING | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN A HITZEMAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN A MILLER-ST.LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN A TOWNSON | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN ANN HOLLINGSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN C BURGHARDT | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN C CURRIE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN C PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN D SOUZA | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E COBB | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E DRESSLER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E GOVEDICH | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E GOYAK | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E OVERMIER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E RICE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E ROWE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN E WEISENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN HOLLINGSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN K HALPIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN L DONAHUE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN L MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN M STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN M THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN N HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN N MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN R SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN R STEWART | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN S HOGLUND | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN V GOE | ADDRESS AVAILABLE UPON REQUEST |
| MEGAN V WERTZ | ADDRESS AVAILABLE UPON REQUEST |
| MEGGIE A CLEMMER | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN A MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN C JOHN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN F TOMAZIN | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN F WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN KEATING | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN L KANE | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN M ROWE-WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN O QUICK | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN R WETHERHOLT | ADDRESS AVAILABLE UPON REQUEST |
| MEGHAN ROWE-WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MEIGHAN R SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MEKHIA L HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MELADEE B JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE A BEADLES | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE A KETELS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MELANIE BEADLES | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE D BROUGHTON | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE D DALTON | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE E JONES | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE G PALMER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE I MURPHEY | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE L TORTI | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE MURPHEY | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE N WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PALMER | ADDRESS AVAILABLE UPON REQUEST |
| MELANIE PEREZ | ADDRESS AVAILABLE UPON REQUEST |
| MELATTA INC. | 1504 MAX HOOKS RD. GROVELAND FL 34736 |
| MELBOURNE REGIONAL CHAMBER | 1005 E. STRAWBRIDGE AVE. MELBOURNE FL 32901 |
| MELBOURNE REGIONAL CHAMBER | 1005 E. STRAWBRIDGE AVE. MELOURNE FL 32901 |
| MELINDA A DEHAVEN | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA BOLINGER | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA D NESBITT | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA G BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA HERARD | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA J SHOEMAKER | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA K CAPUTO | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA K STRATER | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA R MILLAR | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA ROWEN | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA S BOLINGER | ADDRESS AVAILABLE UPON REQUEST |
| MELINDA S ROWEN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA A SINKALA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA A SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA A TURNER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA B CHESHIRE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA BALADO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA C STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA COREANO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA D ALLER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA D GILLEY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA D THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA DRAZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA F HOUGHTALING | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA G VANCE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA GRAY | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HAYASHI | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA HERNANDEZ-BRAVO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA J MORELAND | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA J THEOLOGUS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA J WAINER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA J YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA K ANDERSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MELISSA K FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA KAYE LACKEY | 66 DOGWOOD GRV ASHEVILLE NC 28805 |
| MELISSA KINCH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA L BILES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA L BURNHAM | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA L KINCH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA L TEMPLE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA LEE TURBEVILLE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA M MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA M PENDERGRASS | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA M RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA M WOODWORTH | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA N KORBEL | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA N ROLLE | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA N STOKES | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA R EIGENMANN | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA R FIORENTINO | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA R GEROUX | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA R WALTRIP | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SHALAEW-MARQUART | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SIMON | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA SINKALA | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA THROWER | ADDRESS AVAILABLE UPON REQUEST |
| MELISSA W DEVORE | ADDRESS AVAILABLE UPON REQUEST |
| MELODY F ROY | ADDRESS AVAILABLE UPON REQUEST |
| MELODY L JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| MELON M SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| MELONY M KENT | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN D MILBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN E YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN J HEATH | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN L REVELS | ADDRESS AVAILABLE UPON REQUEST |
| MELVIN T BAILEY III | ADDRESS AVAILABLE UPON REQUEST |
| MENUBIA S COSMEY | ADDRESS AVAILABLE UPON REQUEST |
| MEQUISTA L CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES J AHIER | ADDRESS AVAILABLE UPON REQUEST |
| MERCEDES Z SCHNEIDER | ADDRESS AVAILABLE UPON REQUEST |
| MERCER (US) INC. | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCY M ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH A EDMONDS | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH K BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| MEREDITH KING | 332 BATLEY RD. CLINTON TN 37716 |
| MEREDITH L BIBLE | ADDRESS AVAILABLE UPON REQUEST |
| MERIDIAN SOFTWASH LLC | 620 SHOOTING STAR LOOP LAKE MARY FL 32746 |
| MERIDIAN WILDLIFE SERVICES LLC | D/B/A MERIDIAN BIRD REMOVAL 17 N FRANKLIN ST CHRISTIANSBURG VA 24073 |
| MERION TIMBERWALK, LP | 308 E. LANCASTER WYNNEWOOD PA 19096 |
| MERIWETHER WHITE SPRINGS, LLC | 1819 PEACHTREE ROAD NE ATLANTA GA 30309 |
| MERLINDA J QUARLES | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MERON DEGE | ADDRESS AVAILABLE UPON REQUEST |
| MERRICK PET CARE - AR ONLY! | ATTN: GWEN DOMINGUEZ AMARILLO TX 79105 |
| MERRILL L VAN VLECK | ADDRESS AVAILABLE UPON REQUEST |
| MERVIN A HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| MERY E BRACKEN | ADDRESS AVAILABLE UPON REQUEST |
| MESHAKH Y HALAHAWI | ADDRESS AVAILABLE UPON REQUEST |
| METROPOLITAN SEWERAGE DISTRICT OF | BUNCOMBE COUNTY 2028 RIVERSIDE DR. W.H. MULL BUILDING ASHEVILLE NC 28804 |
| MFBY OCALA LLC | C/O/ RD MANAGEMENT LLC NEW YORK NY 10019 |
| MHALIA J JONES | ADDRESS AVAILABLE UPON REQUEST |
| MIA E MCHENRY | ADDRESS AVAILABLE UPON REQUEST |
| MIA H JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MIA N LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| MIA R KIRBY | ADDRESS AVAILABLE UPON REQUEST |
| MIANA C PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| MIANGELICA C BATTLE-MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| MICAELA R UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICAH B HONEYCUTT | ADDRESS AVAILABLE UPON REQUEST |
| MICAH E EVANS | ADDRESS AVAILABLE UPON REQUEST |
| MICAH K BRODSKY | ADDRESS AVAILABLE UPON REQUEST |
| MICAH S TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICAYLA I GREEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A AGUERO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A BRAND | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A CASMER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A CHRISTOPHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A COLLIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A FISCHER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A FOLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A KIPER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A LEIMONE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A MARINO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A MOORMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A PEDERSEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A SPAGNOLA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A WALDREP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL A WIEMELS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL AMEG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL B GUETTI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL B HENDERSHOT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL B HUGHSTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL B SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL BLAIR | 3164 TRACE WAY TRUSSVILLE AL 35173-2372 |
| MICHAEL BOHLEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL BOWDEN-ALON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C CHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C GLISSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C MASON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C OTTO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C OUTLAW | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C PRICE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C STREET | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C WALLING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL C. SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CARUSO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CIANCIARULO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL CLIFTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D BARNES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D HEREFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D LEMAIRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D MAINE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D MOTEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D NYATHI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL D STRAIT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DEMARCO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E DORSEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E HALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E MOORE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E NAVA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL E SEEBECK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL FOSTER JR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL G DOUGLAS II | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL G PARKHURST | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL G SHAHIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL G THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL GREGORY TUNNO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL HICKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL I JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J BRADY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J BRINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J CODUTO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL J CONNORS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J DALY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J HALBROOK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J HARR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J HEAPHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J KANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J KLUEH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J MOREY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J PANE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J RYBINSKI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J STONER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL J. RICHEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL K KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL L DRAKEFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL L NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL L RODREICK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL LAPPIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL M AMEG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL M SANDOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL M SOBEL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL MURRILL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL NELSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL OWUSU-ANSAH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P DE CAMARA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P FARRELL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P FULTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P GREGORY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P HICKS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL P KLINGER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PATRICK LAPPIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL PRYOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL R BUMP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL R COX | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL R HORRALL | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL R NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL R RICHARDSON JR. | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL R SHARPE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL R TYOUS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S BORGMEIER | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S BROCKENSHIRE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S DUDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S HALLIDAY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MICHAEL S JARVIS | 327 CREEKLINE PLACE GREENVILLE SC 29607 |
| MICHAEL S MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S MCGUIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S SANFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S SWIATEK | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL S WALLAT | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL T COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL T DONNENBERG | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL T JOSAM | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL T ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL T STOKES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL UNDERDOWN | 10907 HIXSON PIKE SODDY DAISY TN 37379 |
| MICHAEL V FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL V MORALES | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W DENNIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W DORROH | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W KING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL W LOZOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WALDREP | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WALLING | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL WIEMELS | ADDRESS AVAILABLE UPON REQUEST |
| MICHAEL X VALLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA A DIXON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA CROTTY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA D PENBERTHY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA DIXON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA KOCHAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA M DURIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA N BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELA S GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELANGELO D BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MICHAELENE PUSATERI | ADDRESS AVAILABLE UPON REQUEST |
| MICHAL D SUNNOCK | ADDRESS AVAILABLE UPON REQUEST |
| MICHALE W MALEY | ADDRESS AVAILABLE UPON REQUEST |
| MICHAYLA L BLEVINS | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL A BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| MICHEAL D MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE A LUNDY | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE A TRAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE C MCCRANIE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE K HOMAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE L ARTHUR | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE L DERCOLE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE M BANNER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MICHELE P NOVELLI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE R CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE R TILKA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE A DUNKIN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE A SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE A WATT | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE B NOLAN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE C WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE CANNON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE E KLONTZ | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE ESPINOSA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FRANKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE FULFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE G WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE G YORK | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE HADDEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE J GIORGI | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE J KANODE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE J RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE K WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE L BARLOW | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE L WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M ATTREAU | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M FRANKO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M LUTJEN | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M NICHOLSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M SYME | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE M. WOLFF | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE R GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE R HENSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE S DOWLING | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WIGINGTON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WILLIFORD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WILSON | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE WOOD | ADDRESS AVAILABLE UPON REQUEST |
| MICHELLE Y WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MICHIGAN DEPARTMENT OF AGRICULTURE | PESTICIDE & PLANT PEST MANAGEMENT DIVISION PO BOX 30776 LANSING MI 48909-8276 |
| MICHIGAN DEPARTMENT OF AGRICULTURE | PESTICIDE & PLANT PEST MANAGEMENT PO BOX 30776 LANSING MI 48909-8276 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION P.O. BOX 30324 LANSING MI 48909-7824 |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPT OF TREASURY LANSING MI 48922 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 W ALLEGAN ST PO BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN LIQUOR CONTROL COMMISSION | 525 WEST ALLEGAN STREET LANSING MI 48909-7505 |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION G MENNEN WILLIAMS BLDG 7TH FL LANSING MI 48909 |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION PO BOX 30213 LANSING MI 48909 |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION CADILLAC PL 10TH FL 3030 W GRAND BLVD STE 10-200 DETROIT MI 48202 |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | VICTOR OFFICE CTR 201 N WASHINGTON SQ LANSING MI 48913 |
| MICKEL D CROSS | ADDRESS AVAILABLE UPON REQUEST |
| MICRO MAN DISTRIBUTORS, INC. | PO BOX 792 OLDSMAR FL 34677 |
| MID AMERICA BEVERAGE INC. | PO BOX 2856 KOKOMO IN 46904-2856 |
| MIDDLEBY ADVANTAGE LLC | C/O SEYFARTH SHAW LLP ATTN JAMES B SOWKA 233 S WACKER DR, STE 8000 CHICAGO IL 60606 |
| MIDWEST COMMUNICATIONS | PO BOX 27100 KNOXVILLE TN 37927 |
| MIDWEST FOOD EQUIPMENT SERVICE, INC. | 3055 DIXIE GRANDVILLE MI 49418 |
| MIDWEST SYSTEMS AND SERVICES, INC. | PO BOX 15033 EVANSVILLE IN 47716 |
| MIEISHA R ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MIESHA I WATERS | ADDRESS AVAILABLE UPON REQUEST |
| MIGDALIA S SEDA | ADDRESS AVAILABLE UPON REQUEST |
| MIGENA HALILAJ | ADDRESS AVAILABLE UPON REQUEST |
| MIGUEL SEIN | ADDRESS AVAILABLE UPON REQUEST |
| MIKAELA J PAGE | ADDRESS AVAILABLE UPON REQUEST |
| MIKAILA S LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA A ATWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA E PAUL | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA J MEDLEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKAYLA NIMON | ADDRESS AVAILABLE UPON REQUEST |
| MIKE A LOWERY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE DORROH | 158 HUNTERS RIDGE DRIVE LEXINGTON SC 29072 |
| MIKE HALL | 568 |
| MIKE MCKINNEY | ADDRESS AVAILABLE UPON REQUEST |
| MIKE SAVAGE | ADDRESS AVAILABLE UPON REQUEST |
| MIKEAH T ORIE | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL M ZHAVORONKOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL ZHAVORONKOV | ADDRESS AVAILABLE UPON REQUEST |
| MIKHAIL ZHAVORONKOV | ADDRESS AVAILABLE UPON REQUEST |
| MILAGROS D FORD | ADDRESS AVAILABLE UPON REQUEST |
| MILAN J HAYDEN | ADDRESS AVAILABLE UPON REQUEST |
| MILDRED V HYDE | ADDRESS AVAILABLE UPON REQUEST |
| MILEIDY CARDENTEY | ADDRESS AVAILABLE UPON REQUEST |
| MILENA K ROTH | ADDRESS AVAILABLE UPON REQUEST |
| MILES Y WALTON | ADDRESS AVAILABLE UPON REQUEST |
| MILITARY PRODUCE GROUP LLC | 200 GOLDEN OAK CT VIRGINIA BEACH VA 23452 |
| MILL COMMUNITY MINISTRIES | 8 LOIS AVE GREENVILLE SC 29611 |
| MILLER J MACKAY | ADDRESS AVAILABLE UPON REQUEST |
| MILLICENT SPRINGS | ADDRESS AVAILABLE UPON REQUEST |
| MILLIE AZURIAH - CARAVANSERAI | 2208 PIKE ST. DURHAM NC 27707 |
| MILLIE B JONES | ADDRESS AVAILABLE UPON REQUEST |
| MILOUD HARBOUSSI | ADDRESS AVAILABLE UPON REQUEST |
| MIMI'S PRODUCTS | 4285 NE 3RD COURT OCALA FL 34479 |
| MIMS DISTRIBUTING CO. | 2100 HARROD STREET RALEIGH NC 27604 |

| Claim Name | Address Information |
|---|---|
| MIN'S LLC | 812 JACARANDA DRIVE LARGO FL 33770 |
| MINA K ADHIKARI | ADDRESS AVAILABLE UPON REQUEST |
| MINA S BAUCOM | ADDRESS AVAILABLE UPON REQUEST |
| MINDY HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| MINTWAB G LAMBEBO | ADDRESS AVAILABLE UPON REQUEST |
| MIRABELLA H SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| MIRAL K PATEL | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA A SHROPSHIRE-SMITH | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA E SLICK | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA G SAUCIER | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA HARMON | 9770 S. DURBIN LN. FORTVILLE IN 46040 |
| MIRANDA L BARKER | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA M WHIPKEY | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA N MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA PETERSON | 247 AMBER SKY DRIVE BOILING SPRINGS SC 29316 |
| MIRANDA R EHRICHS | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA R HECKARD | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA S GRIMM | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA S SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| MIRANDA SEALD | ADDRESS AVAILABLE UPON REQUEST |
| MIRNA VELASQUEZ | ADDRESS AVAILABLE UPON REQUEST |
| MIRZA HALILOVIC | ADDRESS AVAILABLE UPON REQUEST |
| MISLENE CHERISCA | ADDRESS AVAILABLE UPON REQUEST |
| MISSY WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MISTIE D KUBICKI | ADDRESS AVAILABLE UPON REQUEST |
| MISTY ESTER | ADDRESS AVAILABLE UPON REQUEST |
| MISTY K DASSAY | ADDRESS AVAILABLE UPON REQUEST |
| MISTY M NOCE | ADDRESS AVAILABLE UPON REQUEST |
| MISTY M STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| MISTY R ESTER | ADDRESS AVAILABLE UPON REQUEST |
| MISTY TURBEVILLE | HOME OFFICE |
| MITCH COX CONSTRUCTION, INC. | 2304 SILVERDALE DR JOHNSON CITY TN 37601 |
| MITCHELL A ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL E BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL M STERLING | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL R KING | ADDRESS AVAILABLE UPON REQUEST |
| MITCHELL W HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| MLISS A QUANDT | ADDRESS AVAILABLE UPON REQUEST |
| MLIVE MEDIA GROUP | DEPT 77571 DETROIT MI 48277-0571 |
| MOBILE MINI, INC. | PO BOX 650882 DALLAS TX 75265-0882 |
| MOHAMED JAWARA | ADDRESS AVAILABLE UPON REQUEST |
| MOHAMMADREZA RAFATI | ADDRESS AVAILABLE UPON REQUEST |
| MOIRA G MCNAMARA | ADDRESS AVAILABLE UPON REQUEST |
| MOLINO NICOLI USA INC | 1 SELLECK STREET NORWALK CT 06855 |
| MOLLIE R CASTLE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLIYAH A LEAZER | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY C NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY E CORTES | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY E GEBHARDT | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MOLLY E GILLESPIE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY N MCGEE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY S ALTOMARE | ADDRESS AVAILABLE UPON REQUEST |
| MOLLY'S SUDS, LLC | 7490 30TH AVENUE N SAINT PETERSBURG FL 33710 |
| MONALISA CLINKSCALES | ADDRESS AVAILABLE UPON REQUEST |
| MONARCH BEVERAGE COMPANY CO., INC. | 9347 E. PENDLETON PIKE INDIANAPOLIS IN 46236 |
| MONICA A DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA A SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ARROYO | ADDRESS AVAILABLE UPON REQUEST |
| MONICA B HALL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA BROOME | ADDRESS AVAILABLE UPON REQUEST |
| MONICA COCKFIELD | 4501 BENTLEY DR APT 624 COLUMBIA SC 29210-8502 |
| MONICA E IRIZARRY | ADDRESS AVAILABLE UPON REQUEST |
| MONICA E MCPHERSON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA F BENSON | ADDRESS AVAILABLE UPON REQUEST |
| MONICA G MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| MONICA HALL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA HEYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| MONICA L CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| MONICA L MIMS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA M BROOM | ADDRESS AVAILABLE UPON REQUEST |
| MONICA M WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MONICA ROBL | ADDRESS AVAILABLE UPON REQUEST |
| MONICA W VAUGHT | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE E ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE I LOUW | ADDRESS AVAILABLE UPON REQUEST |
| MONIQUE S WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MONTELL Z BROWN | ADDRESS AVAILABLE UPON REQUEST |
| MONTGOMERY A CRABTREE | ADDRESS AVAILABLE UPON REQUEST |
| MONTGOMERY COUNTY - WATER SERVICES | 1850 SPAULDING ROAD KETTERING OH 45432 |
| MONTGOMERY COUNTY WATER | 1850 SPAULDING ROAD KETTERING OH 45432 |
| MONTGOMERY WATER WORKS | P.O. BOX 1670 MONTGOMERY AL 36102-1670 |
| MONTGOMERY WATER WORKS | 1850 SPAULDING ROAD KETTERING OH 45432 |
| MONTOYA R CAMERON | ADDRESS AVAILABLE UPON REQUEST |
| MONTRAY D PORTER | ADDRESS AVAILABLE UPON REQUEST |
| MONTREY D JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| MONTSERRAT HUERTA | ADDRESS AVAILABLE UPON REQUEST |
| MONTY K ERNST | ADDRESS AVAILABLE UPON REQUEST |
| MONTY TREADWAY, TRUSTEE WASHINGTON | COUNTY PO BOX 215 JONESBOROUGH TN 37659 |
| MONYEA T BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| MOOD | 1414 TECH BOULEVARD TAMPA FL 33619 |
| MOOD MEDIA NORTH AMERICA | 2100 S IH 35 FRONTAGE RD #200 AUSTIN TX 78704 |
| MOORENKO'S ICE CREAM | 8810 BROOKVILLE RD SILVER SPRING MD 20910 |
| MORGAN A CARTER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN A LATHOS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN A TRUMAN | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN B FIORINA | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN B OVERBY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| MORGAN DESIREE E POWERS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN E BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN E EAGERTON | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN E JERNIGAN | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN E TOLSON | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN L MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN MILLENDER | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN R MONTAUDO | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN RIDGE VINEYARDS, LLC | 486 JOHN MORGAN RD. GOLD HILL NC 28071 |
| MORGAN T DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| MORGAN W PURSEL | ADDRESS AVAILABLE UPON REQUEST |
| MORGYNN A NEVELS | ADDRESS AVAILABLE UPON REQUEST |
| MORIAH C COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| MORILUS CHERISMAT | ADDRESS AVAILABLE UPON REQUEST |
| MORLEY G HUTCHINGS | ADDRESS AVAILABLE UPON REQUEST |
| MORRIS PUBLISHING GROUP | PO BOX 1486 AUGUSTA GA 30903-1486 |
| MORRISVILLE FIRE/RESCUE DEPARTMENT | C/O FIRE RECOVERY USA, LLC ATLANTA GA 31193-5667 |
| MOSE S THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| MOSES N THIONGO | ADDRESS AVAILABLE UPON REQUEST |
| MOSTAFA ZAYED | 24909 GUN SMOKE DR. LAND O LAKES FL 34639 |
| MOTHER KOMBUCHA, LLC | 4360 28TH ST. NORTH ST. PETERSBURG FL 33714 |
| MOTHER SHRUB | 10727 ARSENAL DRIVE MIDLOTHIAN VA 23113 |
| MOUNTAIN WELL-BEING | 3252 NEW LEICESTER HWY, #104 LEICESTER NC 28748 |
| MP SUBSIDIARY LLC | C/O HOLMES P HARDEN 301 FAYETTEVILLE ST RALEIGH NC 27601 |
| MP SUBSIDIARY LLC | 250 CIVIC CENTER DR, STE 500 COLUMBUS OH 43215 |
| MP SUBSIDIARY, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC 5391 LAKEWOOD RANCH BLVD, SUITE 100 ATTN: LEGAL DEPARTMENT SARASOTA FL 34240 |
| MR. MANUWADE KARUTHANANG | ADDRESS AVAILABLE UPON REQUEST |
| MRO BUILT | 6410 PROMWAY AVE NW NORTH CANTON OH 44720 |
| MSD BUNCOMBE COUNTY | 2028 RIVERSIDE DRIVE ASHEVILLE NC 28804 |
| MSD BUNCOMBE COUNTY | 1850 SPAULDING ROAD KETTERING OH 45432 |
| MSSMEDIA, INC. | 2200 NW 24TH AVE MIAMI FL 33142-7242 |
| MTAIA A COUNCIL | ADDRESS AVAILABLE UPON REQUEST |
| MULE HELL TRADING CO. | 134 FRANCIS MILL RD. CRIPPLE CREEK VA 24322 |
| MULLIGAN ASSOCIATES, INC. | 286 BARBADOS DRIVE JUPITER FL 33458 |
| MUNKI FOOD COMPANY, LLC | 12 BEAVER POINT PARK ASHEVILLE NC 28804 |
| MUNTERS CORPORATION | DEPT CH19943 PALATINE IL 60055-9943 |
| MURPHY'S NATURALS | 1053 E WHITAKER MILL RD #115 RALEIGH NC 27604 |
| MUSA N ABDEL | ADDRESS AVAILABLE UPON REQUEST |
| MUSAK LLC | D/B/A MOOD MEDIA 1703 W 5TH ST, STE 600 AUSTIN TX 78703 |
| MUSHAUN X WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| MUSTAFA M TOIROV | ADDRESS AVAILABLE UPON REQUEST |
| MUTUAL DISTRIBUTING COMPANY | 3000-E CROSSPOINT CTR. LN. CHARLOTTE NC 28269 |
| MUZAK LLC | D/B/A MOOD MEDIA 3318 LAKEMONT BLVD FORT MILL SC 29708-8309 |
| MUZAK LLC | D/B/A MOOD MEDIA 1703 W 5TH ST, STE 600 AUSTIN TX 78703 |
| MUZAK LLC | 2100 S IH 35 FRONTAGE RD, #200 AUSTIN TX 78704 |
| MYHUONG C SHINE | ADDRESS AVAILABLE UPON REQUEST |
| MYIESHA L SANDFORD | ADDRESS AVAILABLE UPON REQUEST |
| MYKAYLA A BRISBON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| MYKELTI R FAISON | ADDRESS AVAILABLE UPON REQUEST |
| MYLES M LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| MYLIEN M BYERS | ADDRESS AVAILABLE UPON REQUEST |
| MYLON L DECKER | ADDRESS AVAILABLE UPON REQUEST |
| MYRA A VALLIERE | ADDRESS AVAILABLE UPON REQUEST |
| MYRA J JAMES | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAM PETITFRERE | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAN VEGAS | ADDRESS AVAILABLE UPON REQUEST |
| MYRIAN Y VEGAS | ADDRESS AVAILABLE UPON REQUEST |
| MYRIESHA C MISSICK | ADDRESS AVAILABLE UPON REQUEST |
| MYRLANDE DEROSIL | ADDRESS AVAILABLE UPON REQUEST |
| MYSTIC T POWERS | ADDRESS AVAILABLE UPON REQUEST |
| MYSTIE A HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| MYSTIE HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| MYWORLD INC | D/B/A ENGAGE3 213 E ST, 2ND FL DAVIS CA 95616 |
| MYWORLD INC | ATTN EDRIS BEMANIAN, COO 213 E ST, 2ND FL DAVIS CA 95616 |
| MYWORLD INC. DBA ENGAGE3 | 9304 E RAINTREE DR. SUITE 120 SCOTTSDALE AZ 85260 |
| MYWORLD INC. DBA ENGAGE3 | 9375 E. SHEA BLVD SCOTTSDALE AZ 85260 |
| N WASSERSTROM & SONS INC | C/O NCS 729 MINER RD HIGHLAND HEIGHTS OH 44143 |
| N.C. DEPARTMENT OF AGRICULTURE | AND CONSUMER SERVICES 1001 MAIL SERVICE CTR RALEIGH NC 27699-1001 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 2090 US 70 HWY SWANNANOA NC 28778-8211 |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 1601 MAIL SERVICE CTR RALEIGH NC 27699-1601 |
| NAANA A AFRIYIE | ADDRESS AVAILABLE UPON REQUEST |
| NACIEM Q CROOM | ADDRESS AVAILABLE UPON REQUEST |
| NADG/ BLACKFIN PARTNERS | C/O CENTRECORP MANAGEMENT SERVICES, LLLP 2851 JOHN STREET SUITE ONE LAKE MARY FL 32746 |
| NADG/ BLACKFIN PARTNERS | C/O CENTRECORP MANAGEMENT SERVICES, LLLP LAKE MARY FL 32746 |
| NADG/ BLACKFIN PARTNERS | C/O CENTRECORP MANAGEMENT SERVICES, LLLP 2851 JOHN STREET SUITE ONE MARKHAM ON CANADA |
| NADG/BLACKFIN PARTNERS (LAKE NONA) LP | C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN JASON RUDD 3131 MCKINNEY AVE, STE 100 DALLAS TX 75204 |
| NADG/BLACKFIN PARTNERS (LAKE NONA) LP | ATTN LAUREN K DRAWHORN 3131 MCKINNEY AVE, STE 100 DALLAS TX 75204 |
| NADG/BLACKFIN PARTNERS (LAKE NONA) LP | 1135 TOWNPARK AVE, STE 2165 LAKE MARY FL 32746 |
| NADG/BLACKFIN PARTNERS LP | C/O CENTRECORP MANAGEMENT SERVICES, LLLP (LAKE NONA) 1135 TOWN PARK AVENUE, SUITE 2165 LAKE MARY FL 32746 |
| NADIA I WOYEE | ADDRESS AVAILABLE UPON REQUEST |
| NADINE JEAN | ADDRESS AVAILABLE UPON REQUEST |
| NAHEAM A MACTAVIOUS | ADDRESS AVAILABLE UPON REQUEST |
| NAIMA J AVILA-CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| NAIQUISA B STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| NAJAH DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| NAJAH J TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| NAJAM TAHERI | ADDRESS AVAILABLE UPON REQUEST |
| NAJEE J RIDDICK | ADDRESS AVAILABLE UPON REQUEST |
| NAJJA BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| NAJJA S BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| NAKAYLA M THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| NAKEYA M STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| NAKIA L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NAKIA MORGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NAKIA Y MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| NALANI L RAWSON | ADDRESS AVAILABLE UPON REQUEST |
| NALLELY ALANIS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY A STOKES | ADDRESS AVAILABLE UPON REQUEST |
| NANCY C NIGRO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| NANCY G CARRERA | ADDRESS AVAILABLE UPON REQUEST |
| NANCY J BRITTON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY J GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| NANCY L APPEL | ADDRESS AVAILABLE UPON REQUEST |
| NANCY L WELLBORN-DAVID | ADDRESS AVAILABLE UPON REQUEST |
| NANCY M BARR | ADDRESS AVAILABLE UPON REQUEST |
| NANCY M TYSON | ADDRESS AVAILABLE UPON REQUEST |
| NANCY NIGRO | ADDRESS AVAILABLE UPON REQUEST |
| NANCY P BATCHELOR | ADDRESS AVAILABLE UPON REQUEST |
| NANCY R WINTON | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE S TOLER | ADDRESS AVAILABLE UPON REQUEST |
| NANETTE TOLER | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI EXUME | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI G URRUTIA | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI M CASTLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| NAOMI W MASH | ADDRESS AVAILABLE UPON REQUEST |
| NASH W HENSCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NASHANDA P PITTS | ADDRESS AVAILABLE UPON REQUEST |
| NASHEANA M AKINS | ADDRESS AVAILABLE UPON REQUEST |
| NASHITA E BELL | ADDRESS AVAILABLE UPON REQUEST |
| NASIBA A SHAKIROVA | ADDRESS AVAILABLE UPON REQUEST |
| NASSAU CANDY SOUTH LLC | 7835 CENTRAL INDUSTRIAL DR. RIVIERA BEACH FL 33404 |
| NASYA I TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA MARGARITA NEVAREZ REVIRA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA PERILLA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIA SHERSTIUK | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE B VEGA | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE BURLESON | 182 N. MAIN STREET MT. PLEASANT NC 28124 |
| NATALIE CONNELL | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE D CHERRY | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE E CINTRON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE J SIKON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE J STANTON | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE K RODGERS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE M RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE N JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE R MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE R NOCE | ADDRESS AVAILABLE UPON REQUEST |
| NATALIE S EGGENS | ADDRESS AVAILABLE UPON REQUEST |
| NATALYA ADCOCK | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA C SWINT | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA F PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA I KOLLER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NATASHA L MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA L SEMPEK | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA L SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA L WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA M FACKLAM | ADDRESS AVAILABLE UPON REQUEST |
| NATASHA M TOLEDO | ADDRESS AVAILABLE UPON REQUEST |
| NATE GRANDE | ADDRESS AVAILABLE UPON REQUEST |
| NATHALEE S WHITE | ADDRESS AVAILABLE UPON REQUEST |
| NATHALIE A ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| NATHALY N RIVAS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN A ETTER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN A MADRID | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN A MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN A PAPROCKI | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN A SCHUMSKY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN A SINK | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN A SOJOURNER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN A THREET | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN ABRESCH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN B DUCKWORTH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN C CALIPARI | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN D DUBROW | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN D FARIAS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN DUCKWORTH | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN F TRIPP | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN G MYERS | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN H BRAND | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN J BARON | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN J HOYER | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN J SZYDLO | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN JESSE | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN L WASSERMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MADRID | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN MEHARRY | ADDRESS AVAILABLE UPON REQUEST |
| NATHAN T MYLES | ADDRESS AVAILABLE UPON REQUEST |
| NATHANAEL J CLARK | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL A GRANDE | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL A KEATON | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL C BELVIN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL D GAUSS | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL D STEELMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL G HARDY | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL G HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL GAUSS | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL H JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL J CHURCH | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL J CORREA-DENONCOURT | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL J PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL L JESTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NATHANIEL M MYLES | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL MAYO | 1773 SAN MARCO BLVD APT. 4 JACKSONVILLE FL 32207 |
| NATHANIEL MAYO | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL STEELMAN | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL T MILLER | ADDRESS AVAILABLE UPON REQUEST |
| NATHANIEL USRY | 9245 93RD STREET N. SEMINOLE FL 33777 |
| NATHANIEL WADE ROBINETTE | ADDRESS AVAILABLE UPON REQUEST |
| NATHASSIA A DUFFY | ADDRESS AVAILABLE UPON REQUEST |
| NATHEN J WHITE | ADDRESS AVAILABLE UPON REQUEST |
| NATION FORD HIGH SCHOOL | ATTN: ANNETTE IRVIN FORT MILL SC 29715 |
| NATIONAL CINEMEDIA | PO BOX 17491 DENVER CO 80217-0491 |
| NATIONAL DISTRIBUTING/ATLANTA WHS WINE | PO BOX 44127 ATLANTA GA 30336 |
| NATIONAL POWER CORPORATION | 4541 PRESLYN DRIVE RALEIGH NC 27616-3178 |
| NATIONAL RESTAURANT ASSOCIATION | SOLUTIONS, LCC 37020 EAGLE WAY CHICAGO IL 60678-1370 |
| NATIONAL WATER SERVICES | RAMON LOVATO P.O. BOX 29387 SANTA FE NM 87592 |
| NATIONAL WATER SERVICES, LLC | 524 NE THIRD STREET P.O. BOX 230 PAOLI IN 47454 |
| NATURAL ORGANICS INC | C/O RHK RECOVERY GROUP INC 1670 OLD COUNTRY RD, STE 202 PLAINVIEW NY 11803 |
| NATURAL PRODUCTS GROUP (SOLGAR) | C/O THE NATURES BOUNTY CO 2100 SMITHTOWN AVE RONKONKOMA NY 11779 |
| NATURAL STATE WINES, INC. | 7038 WORTHINGONT-GALENA RD. COLUMBUS OH 43085 |
| NATURE'S DYNAMICS, LLC | 3802 SILVER STAR ROAD ORLANDO FL 32808 |
| NATURES FORMULARY LLC | 100 SARATOGA VILLAGE BLVD STE 52 BALLSTON SPA NY 12020-3739 |
| NATUREZWAY | 1901 AVENUE OF THE STARS STE 540 LOS ANGELES CA 90067-6027 |
| NATUREZWAY - AR ONLY | ATTN: MARY BURNETT LOS ANGELES CA 90067 |
| NAUTICA J TERRY | ADDRESS AVAILABLE UPON REQUEST |
| NAVARRO A MCLEMORE | ADDRESS AVAILABLE UPON REQUEST |
| NC DEPARTMENT OF HEALTH AND | HUMAN SERVICES 1632 MAIL SERVICE CENTER RALEIGH NC 27699-1632 |
| NC DEPARTMENT OF LABOR BUDGET AND | MANAGEMENT BUDGET AND MANAGEMENT DIVISION RALEIGH NC 27699-1101 |
| NC DEPARTMENT OF STATE TREASURER | 3200 ATLANTIC AVE RALEIGH NC 27604 |
| NC DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0520 |
| NC DEPT OF STATE TREASURER | ESCHEAT & UNCLAIMED PROPERTY RALEIGH NC 27604-1668 |
| NC DIV. OF MOTOR VEHICLES | PO BOX 29620 RALEIGH NC 27626-0620 |
| NC SECRETARY OF STATE | CORPORATIONS DIVISION RALEIGH NC 27626-0525 |
| NCC | PO BOX 3350 BOSTON MA 02241 |
| NCR CORP | 3097 SATELLITE BLVD DULUTH GA 30096 |
| NEAVE GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| NEC FOOD EQUIPMENT GROUP | 902 SHARTOM DRIVE AUGUSTA GA 30907 |
| NECOE D WHITE | ADDRESS AVAILABLE UPON REQUEST |
| NECOLE A SNOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| NEDHAL M GORGEES | ADDRESS AVAILABLE UPON REQUEST |
| NEFFATITI FRAZER | ADDRESS AVAILABLE UPON REQUEST |
| NEHARA K TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| NEHARA TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| NEIL A BROWDER | ADDRESS AVAILABLE UPON REQUEST |
| NEIL E TAVAREZ-ABREU | ADDRESS AVAILABLE UPON REQUEST |
| NEKEAH A STOKES | ADDRESS AVAILABLE UPON REQUEST |
| NEKEISHA S SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| NEKIRA S WOODBURY | ADDRESS AVAILABLE UPON REQUEST |
| NEKYRA D BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NELITZA N OQUENDO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NEODISTRIBUTING LLC | 5555 OAKBROOK PKWY NORCROSS GA 30093 |
| NERGIZ OZGENC | ADDRESS AVAILABLE UPON REQUEST |
| NESHUN S BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| NESITA L WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| NEUHOFF TAYLOR ARCHITECTS, P.C. | 699 DALLAS RD CHATTANOOGA TN 37405 |
| NEW BARN ORGANICS - AR ONLY! | 1400 VALLEY HOUSE DR STE 210 ROHNERT PARK CA 94928-4940 |
| NEW CHAPTER, INC | JOANNE SCOTT 90 TECHNOLOGY DRIVE BRATTLEBORO VT 05301 |
| NEW HANOVER | 230 GOVERNMENT CENTER DR STE 190 WILMINGTON NC 28403 |
| NEW HANOVER COUNTY | 230 GOVERNMENT CENTER DRIVE WILMINGTON NC 28403 |
| NEW RIVER LIGHT & POWER CO. | 220 WINKLERS CREEK RODAD BOONE NC 28607 |
| NEW SPROUT ORGANIC FARMS, LLC | PO BOX 969 BLACK MTN NC 28711-0969 |
| NEWLY EDDLEBLUTE | ADDRESS AVAILABLE UPON REQUEST |
| NEWS & OBSERVER, THE | C/O THE MCCLATCHY COMPANY ATTN JUAN CORNEJO, ASST GENERAL COUNSEL 2100 Q ST SACRAMENTO CA 95816 |
| NEXSEN PRUET LLC | ATTN JULIO E MENDOZA, JR 1230 MAIN ST, STE 700 COLUMBIA SC 29201 |
| NHAT HUY V PHAN | ADDRESS AVAILABLE UPON REQUEST |
| NICALYAH L SLIGH | ADDRESS AVAILABLE UPON REQUEST |
| NICHELLE E WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS A DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS A GALLARDO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS A MEECE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS A REEDY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS B BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS C KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS CASTROGIOVANNI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS D KARABETSOS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS DUSTIN TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS E BECK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS E CHENAULT | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS E MCLEOD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS F FLEMING | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS GUNTER | 1808 LAKE CAROLINA DRIVE COLUMBIA SC 29204 |
| NICHOLAS J BERNARDI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS J EAST | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS J GALLUZZO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS J HANKS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS J SAMBORSKI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS K DEESE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS L KLIMEK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS L LILES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS LILES | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS M ARNECKE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS M BRINK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS M BURDETTE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS M HAKIMI | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS M WERLWAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS MORACE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS N YACOVIELLO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICHOLAS P DUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS R MCCORMICK | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS R PIKE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS R RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS R THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS R. SPURLIN | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS S ELMORE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS S NEEB | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS S RICKARD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS S ROOP | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS T CARBONE | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS T NELSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS T ROSSER | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS V CORMAS | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS W PALLADINO | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAS W TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLAUS A KROPFELD | ADDRESS AVAILABLE UPON REQUEST |
| NICHOLE M MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| NICK E PEARSON | ADDRESS AVAILABLE UPON REQUEST |
| NICK L SCHROCK | ADDRESS AVAILABLE UPON REQUEST |
| NICKALUS D RHINEHART | ADDRESS AVAILABLE UPON REQUEST |
| NICKOLIS S MOORE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS A RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS J NATTERSTAD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS J RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS RUBIN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLAS X CORDANO | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE A HATFIELD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE A WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE C MARCUCCI | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE C REID | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE D BROWN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE D EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE D RICHBOW | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE D STUART | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE DEMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE E HIX | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE E SILVESTRE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE E STORMS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE G DOCK | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HATFIELD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE HIX | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE K BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KIRCHMANN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE L VARGAS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| NICOLE M BURD | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE M DEAMICIS | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE M ROBINETTE | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE MUCCI | 1165 SHARON DR. TITUSVILLE FL 32796 |
| NICOLE OFFENHEISER | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE R DENHART | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE R HANNA | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE R PRATT | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE R RICKEY | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE R SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE R SULLIVAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE S BLACKWELL | ADDRESS AVAILABLE UPON REQUEST |
| NICOLE S. DEMAN | ADDRESS AVAILABLE UPON REQUEST |
| NICOLO E SANSEVIERO | ADDRESS AVAILABLE UPON REQUEST |
| NIDIA Z BURGOS | ADDRESS AVAILABLE UPON REQUEST |
| NIGEL Z KNEISLEY | ADDRESS AVAILABLE UPON REQUEST |
| NIGELLA THERAPY, LLC | 1162 MILLWOOD POND DR. HERNDON VA 20170 |
| NIHARA SEEDEEN | ADDRESS AVAILABLE UPON REQUEST |
| NIKITA A MCGREEVY | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI K WEST | ADDRESS AVAILABLE UPON REQUEST |
| NIKKI S POWELL | ADDRESS AVAILABLE UPON REQUEST |
| NIKKITA M LABRANCH | ADDRESS AVAILABLE UPON REQUEST |
| NIKO RINCON | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLA KRAGULJAC | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS A MICHAUD | ADDRESS AVAILABLE UPON REQUEST |
| NIKOLAS H MEYERS | ADDRESS AVAILABLE UPON REQUEST |
| NILSA M BOTT | ADDRESS AVAILABLE UPON REQUEST |
| NIMUAE A GORE | ADDRESS AVAILABLE UPON REQUEST |
| NINA C JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| NINA L DRIVAS | ADDRESS AVAILABLE UPON REQUEST |
| NINA L PALMIERI | ADDRESS AVAILABLE UPON REQUEST |
| NINA M GALEA | ADDRESS AVAILABLE UPON REQUEST |
| NINA M MATOS | ADDRESS AVAILABLE UPON REQUEST |
| NIPSCO | 135 NORTH PENNSYLVANIA STREET SUITE 1610 INDIANAPOLIS IN 46204 |
| NIRVANA ORGANICS, INC. DBA SATVA | 711 HUDSON PARK EDGEWATER NJ 07020-1498 |
| NISHA UMESH | ADDRESS AVAILABLE UPON REQUEST |
| NO EVIL FOODS - AR ONLY! | 108 MONTICELLO RD STE 2000 WEAVERVILLE NC 28787-0634 |
| NOAH A MALAKAN | ADDRESS AVAILABLE UPON REQUEST |
| NOAH A MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH B INGRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| NOAH BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| NOAH D KLEINERT | ADDRESS AVAILABLE UPON REQUEST |
| NOAH K BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| NOAH P DOWNS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH P JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| NOAH R ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| NOAH R MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| NOAH R SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| NOAH T. GOODFRIEND | ADDRESS AVAILABLE UPON REQUEST |
| NOAH W RABE | ADDRESS AVAILABLE UPON REQUEST |
| NOAH X AWE | ADDRESS AVAILABLE UPON REQUEST |
| NOBILITY MAINTENANCE, INC. | 1420 STETSON CIRCLE NORTH COCOA FL 32922 |
| NODA BREWING COMPANY | 2921 N TRYON ST CHARLOTTE NC 28206-2762 |
| NOEMI BENEDEK | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI MEDEROS | ADDRESS AVAILABLE UPON REQUEST |
| NOEMI PIERSON | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN G CUFFIE | ADDRESS AVAILABLE UPON REQUEST |
| NOLAN R WINTERS | ADDRESS AVAILABLE UPON REQUEST |
| NORA M MONTILLA-JUSTINIANO | ADDRESS AVAILABLE UPON REQUEST |
| NORBERTO M PASTUIZACA | ADDRESS AVAILABLE UPON REQUEST |
| NORDIC NATURALS INC | 111 JENNINGS DR WATSONVILLE CA 95076 |
| NORMA J THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN A ABRAMS III | ADDRESS AVAILABLE UPON REQUEST |
| NORMAN E HOLTH | ADDRESS AVAILABLE UPON REQUEST |
| NORNGRAK NHEK | ADDRESS AVAILABLE UPON REQUEST |
| NORTH BAY TRADING COMPANY | P.O. BOX 129 BRULE WI 54820-0129 |
| NORTH CAROLINA DEPARTMENT AGRICULTURE & | CONSUMER SERVICES 1060 MAIL SERVICE CENTER RALEIGH NC 27699-1060 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 1168 RALEIGH NC 27602 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | MANAGER, BANKRUPTCY UNIT 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 230 GOVERNMENT CENTER DR STE 190 WILMINGTON NC 28403 |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR RALEIGH NC 27699-1101 |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST RALEIGH NC 27603 |
| NORTH CAROLINA MEDIA GROUP | PO BOX 27283 RICHMOND VA 23261-7283 |
| NORTH CAROLINA OFFICE OF THE ATTORNEY | GENERAL CONSUMER PROTECTION DIVISION 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| NORTH COAST SERVICE SOLUTIONS | 7 NORTH SAINT CLAIR AVE. CLEVELAND OH 44114 |
| NORTH COUNTRY SMOKEHOUSE | 19 SYD CLARKE DRIVE CLAREMONT NH 03743 |
| NORTH FLORIDA SALES | 3601 REGENT BLVD JACKSONVILLE FL 32224 |
| NORTH TAMPA BAY CHAMBER | 1868 HIGHLAND OAKS BLVD. LUTZ FL 33559 |
| NORTHEAST SALES DIST., INC. | P.O. BOX 1463 ATHENS GA 30603 |
| NORTHERN AIR, HEAT & REFRIGERATION INC. | 3230 59TH DR E BRADENTON FL 34203 |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | 801 E 86TH AVE MERRILLVILLE IN 46410 |
| NORTHERN OHIO PLUMBING CO. | 35601 CURTIS BLVDE. EASTLAKE OH 44095 |
| NOTES & QUERIES INC | ATTN SHERRIE STUMP 1405 TANGIER DR, STE C BALTIMORE MD 21220 |
| NOTES & QUERIES INC | 1311 DELAWARE AVENUE WILMINGTON DE 19806 |
| NOURISHNC | PO BOX 3235 WILMINGTON NC 28406 |
| NOVA CHOCOLATE | 1455 COAL CREEK DRIVE LAFAYETTE CO 80026 |
| NOVA STUART-JAMERSON | ADDRESS AVAILABLE UPON REQUEST |
| NOVEL LUCERNE | LEASING OFFICE ORLANDO FL 32801 |
| NOVEL LUCERNE | 733 MAIN LANE ORLANDO FL 32801 |
| NOVOLEX HOLDINGS LLC | ATTN PAUL FRANTZ, CHIEF COMM OFFICER 3436 TORINGDON WAY #100 CHARLOTTE NC 28277 |
| NOVOLEX HOLDINGS, LLC | ATTN: PAUL FRANTZ, CHIEF COMMERCIAL OFFICER 3436 TORINGDON WAY, #100 CHARLOTTE NC 28277 |
| NP HUNTSVILLE LIMITED LIABILITY COMPANY | C/O CASTO 191 W. NATIONWIDE BLVD., STE. 200 COLUMBUS OH 43215-2568 |
| NP/I&G EASTCHASE PROPERTY OWNER LLC | C/O J DAVID FOLDS, BAKER DONELSON 901 K STREET NW, STE 900 WASHINGTON DC 20001 |
| NP/I&G EASTCHASE PROPERTY OWNER, LLC | 7274 EASTCHASE PKWY SUITE 100 MONTGOMERY AL 36117 |

| Claim Name | Address Information |
| --- | --- |
| NP/I&G EASTCHASE PROPERTY OWNER, LLC | 7274 EASTCHASE PKWY MONTGOMERY AL 36117 |
| NRA SOLUTIONS | 29394 NETWORK PLACE CHICAGO IL 60673-1293 |
| NUMI TEA - AR ONLY | ATTN: JENAY TOWER OAKLAND CA 94612 |
| NUTASHA J GREEN | ADDRESS AVAILABLE UPON REQUEST |
| NUTRACEUTICAL CORPORATION | 1777 SUN PEAK DR PARK CITY UT 84098 |
| NUTRACEUTICAL CORPORATION | KARA MITCHELL ATTN: ACCOUNTS RECEIVABLE P.O. BOX 12850 OGDEN UT 84412-2850 |
| NUTRIBOOKS | BOX 5793 DENVER CO 80217 |
| NVE BEVERAGES LLC DBA CITY BEAUTIFUL | BEVERAGE 5688 C. THOMAS RD. WILDWOOD FL 34785 |
| NYA J PARKER | ADDRESS AVAILABLE UPON REQUEST |
| NYASIA L HILL | ADDRESS AVAILABLE UPON REQUEST |
| NYCOLE C ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| NYKESHA S ALSTON | ADDRESS AVAILABLE UPON REQUEST |
| NYKIA B MCKENZIE | ADDRESS AVAILABLE UPON REQUEST |
| O.C. J MOORE | ADDRESS AVAILABLE UPON REQUEST |
| OAK CITY COFFEE, INC. | 1201 BROOKSIDE DR. RALEIGH NC 27604 |
| OAK HILL CAPITAL PARTNERS III, LP | ONE STAMFORD PAZA 263 TRESSER BLVD., 15TH FLOOR STAMFORD CT 06901 |
| OAKMOON CREAMERY | 452 ROAN VIEW DRIVE BAKERSVILLE NC 28705 |
| OASIS M LOVE | ADDRESS AVAILABLE UPON REQUEST |
| OAT MY GOODNESS, LLC | 8516 POTOMAC SCHOOL TERRACE POTOMAC MD 20854 |
| OBALUWA KBABWI | ADDRESS AVAILABLE UPON REQUEST |
| OBERWEIS DAIRY, INC. | 951 ICE CREAM DR. NORTH AURORA IL 60542 |
| OCALA STAR BANNER | DBA OCALA STAR BANNER OCALA FL 34471 |
| OCALA UTILITY SERVICES | ATTN: CUSTOMER SERVICE OCALA FL 34471 |
| OCALA UTILITY SERVICES | 201 SE 3RD STREET OCALA FL 34471 |
| OCALA UTILITY SERVICES | 110 SE WATULA AVE OCALA FL 34471 |
| OCCUPATIONAL HEALTH CENTERS OF | OHIO, P.A. CO. PO BOX 5012 SOUTHFIELD MI 48086-5012 |
| OCEANA COFFEE | 221 OLD DIXIE HWY TEQUESTA FL 33469 |
| OCEANUS A FLUELLEN | ADDRESS AVAILABLE UPON REQUEST |
| OCHEESEE CREAMERY, LLC | PO BOX 578 BLOUNTSTOWN FL 32424 |
| OCHSNEREFS, PC | 11111 CARMEL COMMONS BLVD. CHARLOTTE NC 28226 |
| OCTAVIA S WEISS | ADDRESS AVAILABLE UPON REQUEST |
| OCTAVIA T MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| OCTRAVIA D DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ODETTE PROPHETE | ADDRESS AVAILABLE UPON REQUEST |
| OFFICE DEPOT | PO BOX 633211 CINCINNATI OH 45263-3211 |
| OFFICE OF SEC. OF STATE OF ALABAMA | HON. JOHN H. MERRILL PO BOX 5616 MONTGOMERY AL 36130 |
| OFFICE OF SEC. OF STATE OF FLORIDA | HON. KENNETH DETZNER R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SEC. OF STATE OF GEORGIA | HON. BRIAN P. KEMP 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SEC. OF STATE OF INDIANA | HON. CONNIE LAWSON 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SEC. OF STATE OF MICHIGAN | HON. RUTH JOHNSON MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |
| OFFICE OF SEC. OF STATE OF N.C. | HON. ELAINE F. MARSHALL PO BOX 29622 RALEIGH NC 27626 |
| OFFICE OF SEC. OF STATE OF OHIO | HON. JON HUSTED 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SEC. OF STATE OF S.C. | HON. MARK HAMMOND 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| OFFICE OF SEC. OF STATE OF TENNESSEE | HON. TRE HARGETT FIRST FL, STATE CAPITOL NASHVILLE TN 37243 |
| OFFICE OF SEC. OF STATE OF VIRGINIA | HON. KELLY THOMASSON PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF STATE CONTROLLER | PO BOX 942850 SACRAMENTO CA 94250 |
| OFFICE OF THE CLERK, STATE CORPORATION | COMMISSION 1300 EAST MAIN STREET RICHMOND VA 23219 |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION GREENWOOD IN 46143 |
| OHIO ATTORNEY GENERALS OFFICE | CONSUMER PROTECTION SECTION 30 E BROAD ST 14TH FL COLUMBUS OH 43215-3400 |

| Claim Name | Address Information |
|---|---|
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | PO BOX 1618 COLUMBUS OH 43216-1618 |
| OHIO BUREAU OF WORKERS' COMPENSATION | PO BOX 15567 COLUMBUS OH 43215-0567 |
| OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST, 26TH FL COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 530 COLUMBUS OH 43216 |
| OHIO DEPARTMENT OF TAXATION | P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| OHIO DEPARTMENT OF TAXATION | OHIO COMMERCIAL ACTIVITY TAX ATTN: BUSINESS COMPLIANCE DIVISION PO BOX 2678 COLUMBUS OH 43216-2678 |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD COLUMBUS OH 43229-6693 |
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPT. OF AGRICULTURE | PLANT PEST CONTROL SECTION REYNOLDSBURG OH 43068-3399 |
| OHIO DIVISION OF LIQUOR CONTROL | 6606 TUSSING ROAD ATTN: LICENSING SECTION REYNOLDSBURG OH 43068-9005 |
| OHIO DIVISION OF LIQUOR CONTROL | 6606 TUSSING ROAD REYNOLDSBURG OH 43068-9005 |
| OHIO EDISON | 5001 NASA BLVD FAIRMONT WV 26554 |
| OHIO EDISON | PO BOX 3637 AKRON OH 44309-3637 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOVT CTR 50 W TOWN ST, STE 700 PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO VALLEY INTEGRATION SERVICES, INC. | 2001 COMMERCE DRIVE SIDNEY OH 45365 |
| OKAN M PEKTAS | ADDRESS AVAILABLE UPON REQUEST |
| OLAREWAJU ADESINA | ADDRESS AVAILABLE UPON REQUEST |
| OLDE MECKLENBURG BREWERY, LLC | 4210 YANCEY RD. CHARLOTTE NC 28217 |
| OLDE VIRDEN'S, LLC | 4903 STRAWBERRY PLAINS PIKE KNOXVILLE TN 37914-6334 |
| OLGA L TORRES | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER M VITALE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER PACKAGING & EQUIPMENT CO. | PO BOX 8506 CAROL STREAM IL 60197-8506 |
| OLIVER S BOUCHENY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVER W MADDEN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA A MARENCO | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA A SHEA | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA BARNETT | 4438 MOSS RIDGE LN. INDIANAPOLIS IN 46237 |
| OLIVIA C MATHISON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA DABBS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA E BRACKINS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA G VARNEY | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA J TUCCIARONE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA K GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA L SHORE | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA M MANN | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA P DABBS | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA P WATSON | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA R HILDRETH | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA R MOSHER | ADDRESS AVAILABLE UPON REQUEST |
| OLIVIA V WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| OLIVINA, LLC | 2934 SIDCO DRIVE NASHVILLE TN 37204 |
| OLTUN S TOIROVA | ADDRESS AVAILABLE UPON REQUEST |
| OLUDARE O RIDLEY | ADDRESS AVAILABLE UPON REQUEST |
| OLYMPIA A POPLIN | ADDRESS AVAILABLE UPON REQUEST |
| OMAR X ORTIZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| OMARI J NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| OMI INDUSTRIES | 220 N SMITH ST STE 315 PALATINE IL 60067-2448 |
| ONDRA L KINDER | ADDRESS AVAILABLE UPON REQUEST |
| ONDRE KINDER | ADDRESS AVAILABLE UPON REQUEST |
| ONDRIA N. WITT | 223 WILEY AVE SALISBURY NC 28144-6223 |
| ONE SOURCE MAGAZINE DISTRIBUTION, LLC | ATTN: EXECUTIVE VICE PRESIDENT 401 EAST 124TH AVENUE THORNTON CO 80241 |
| ONE SOURCE MAGAZINE DISTRIBUTION, LLC | C/O SPENCER FANE LLP ATTN: PAUL J. HANLEY, ESQ. 1700 LINCOLN STREET, SUITE 2000 DENVER CO 80203 |
| ONE VILLAGE COFFEE | 18 CASSEL ROAD SOUDERTON PA 18964 |
| ONE VILLAGE COFFEE, LLC. | 18 CASSEL RD, STE 1 SOUDERTON PA 18964 |
| ONESOURCE MAGAZINE DIST., LLC | THOMAS TARBERT[ 401 E. 124TH AVE THORNTON CO 80241 |
| ONLINEATHENS | DEPT 1261 DALLAS TX 75312-1261 |
| ONSITE ENVIRONMENTAL | 1421 BAPTIST WORLD CENTER DRIVE NASHVILLE TN 37207 |
| OPC NEWS LLC | PO BOX 1677 SUMTER SC 29151-1677 |
| OPEN TEXT INC. | C/O JP MORGAN LOCKBOX CHICAGO IL 60673-1246 |
| OPHELIA L WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ORACLE AMERICA INC | 100 ORACLE PKWY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA INC | ATTN GENERAL COUNSEL, LEGAL DEPT 500 ORACLE PKWY REDWOOD SHORES CA 94065 |
| ORACLE AMERICA, INC. | PO BOX 203448 DALLAS TX 75320-3448 |
| ORACLE AMERICA, INC. | ATTN: LEGAL DEPARTMENT 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORANGE | 1000 CITY CENTER CIRCLE PORT ORANGE FL 32129 |
| ORANGE COUNTY TAX COLLECTOR | ATTN: BUSINESS TAX COLLECTOR ORLANDO FL 32854 |
| ORANGE DOT BAKING COMPANY, LLC | 395 SPRING LANE CHARLOTTESVILLE VA 22903 |
| ORCHARD POND ORGANICS, LLC | 400 CEDAR HILL ROAD TALLAHASSEE FL 32312 |
| ORCHID K HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ORE' ORIGINALS, INC | 1357 CORONADO AVE. LONG BEACH CA 90804 |
| ORGANIC OSCAR | 4445 EASTGATE MALL SUITE 200 SAN DIEGO CA 92121 |
| ORGANIC OSCAR | 4445 EASTGATE MALL SAN DIEGO CA 92121 |
| ORGANICGIRL | 900 WORK STREET SALINAS CA 93901 |
| ORIANNA S GREEN | ADDRESS AVAILABLE UPON REQUEST |
| ORION T MASSENGALE | ADDRESS AVAILABLE UPON REQUEST |
| ORKIN | 44 BUCK SHOALS RD. ARDEN NC 28704-3307 |
| ORLANDO REGIONAL CHAMBER OF COMMERCE | 301 E. PINE ST. ORLANDO FL 32801 |
| ORLANDO SENTINEL - SINGLE COPY | 29846 NETWORK PLACE CHICAGO IL 60673-1298 |
| ORLANDO UTILITIES COMMISSION | 100 W ANDERSON STREET ORLANDO FL 32801 |
| OSCAR CASTANO | ADDRESS AVAILABLE UPON REQUEST |
| OTIS J MCBURROW | ADDRESS AVAILABLE UPON REQUEST |
| OTOW NEWS | 8445 SW 80TH ST OCALA FL 34481 |
| OUTTA THE PARK EATS, INC. | 403 HICKORYWOOD BLVD CARY NC 27519-9533 |
| OVERHEAD DOOR CO. OF GREENSBORO | PO BOX 16824 GREENSBORO NC 27416 |
| OWEN H CONWAY | ADDRESS AVAILABLE UPON REQUEST |
| OWEN J PASQUARETTE | ADDRESS AVAILABLE UPON REQUEST |
| OWEN M KINSEY | ADDRESS AVAILABLE UPON REQUEST |
| P A SHORT DISTRIBUTING CO. | 440 INDUSTRIAL DRIVE HOLLINS VA 24019 |
| P BROWN COFFEE ROASTING CO LLC | D/B/A PERC COFFEE ROASTERS 1802 E BROAD ST SAVANNAH GA 31401 |
| P BROWN COFFEE ROASTING CO LLC | C/O MOORE CLARKE DUVALL & RODGERS PC 2829 OLD DAWSON RD ALBANY GA 31707 |
| PACHA SOAP CO | 405 W 2ND ST HASTING NE 68901 |
| PACIFIC RESOURCES INTERNATIONAL | PMB 312 1072 CASITAS PASS RD CARPINTERIA CA 93013-2109 |
| PAETON D CRUDUP | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAGE ARMANDO | ADDRESS AVAILABLE UPON REQUEST |
| PAGE E WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE A FARRUGIA | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE A FIGUEROA | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE A KELLER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE D ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE E BRAIDA | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE E ZENTNER | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE LILES | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE PARSONS | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE SHECTERLE | ADDRESS AVAILABLE UPON REQUEST |
| PAIGE T GEORGE | ADDRESS AVAILABLE UPON REQUEST |
| PALADIN PROTECTIVE SYSTEMS, INC. | 7680 HUB PARKWAY VALLEY VIEW OH 44125 |
| PALLADIUM DEVELOPMENT V LLC | ATTN JOHN H CAPITANO 301 S COLLEGE ST, STE 2600 CHARLOTTE NC 28202 |
| PALLADIUM DEVELOPMENT V, LLC | 1111 METROPOLITAN AVENUE, #700 ATTN: LEGAL DEPARTMENT CHARLOTTE NC 28204 |
| PALLADIUM DEVELOPMENT V, LLC | PO BOX 36799 CHARLOTTE NC 28236-6799 |
| PALM BEACH | 360 S COUNTY RD PALM BEACH FL 33480 |
| PALM BEACH COUNTY TAX COLLECTOR | ATTN LEGAL SERVICES DEPARTMENT PO BOX 3715 WEST PALM BEACH FL 33402-3715 |
| PALM BEACH COUNTY WATER UTILITIES | PALM BEACH COUNTY WATER UTILITIES DEPARTMENT P.O. BOX 24740 WEST PALM BEACH FL 33416-4740 |
| PALM BEACH COUNTY WATER UTILITIES | DEPARTMENT 9045 JOG ROAD BOYNTON BEACH FL 33472 |
| PALM BEACH COUNTY WATER UTILITIES | DEPARTMENT PALM BEACH COUNTY WATER UTILITIES DEPARTMENT, P.O. BOX 24740 WEST PALM BEACH FL 33416-4740 |
| PALM BEACH MOMS BLOG | 13522 CHELMSFORD ST. WELLINGTON FL 33414 |
| PALM BEACH NORTH CHAMBER OF | COMMERCE, INC. 5520 PGA BOULEVARD PALM BEACH GARDENS FL 33418 |
| PALMER A PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| PALMETTO HARMONY LLC | 8856 PEE DEE HWY CONWAY SC 29527 |
| PAM HETLAND | ADDRESS AVAILABLE UPON REQUEST |
| PAM HOULDSWORTH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA A POWELL | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA A RIPLEY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA A TWINER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA DRUMGOOLE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA EASTERLY | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA J FEDOR | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA L UNDERWOOD | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA LAUREN | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA M GUERETTE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA M MORA | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA M SCHILLINGER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA R JOSEPH-BYRD | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA S STRICH | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA S TROUSDALE | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA TWINER | ADDRESS AVAILABLE UPON REQUEST |
| PAMELA Y DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| PANAGIOTIS MOSCHOS | ADDRESS AVAILABLE UPON REQUEST |
| PANGEA | 2525 ARAPAHOE AVE E4, BOX 838 BOULDER CO 80302 |
| PANGEA CDS INC | ATTN MIKE HAY 1411 W 190TH ST GARDENA CA 90248 |
| PANGEA CDS INC | C/O DIAMOND MCCARTHY LLP ATTN K PHELPS 1999 AVENUE OF THE STARS, STE 110 LOS ANGELES CA 90067 |

| Claim Name | Address Information |
| --- | --- |
| PANGEA CDS INC | 1911 W 190TH ST, STE 675 GARDENA CA 90248 |
| PANGEA CDS, INC. | 1411 W. 190TH ST. ATTN: MIKE HAY, SR. VICE PRESIDENT GARDENA CA 90248 |
| PANGEA ORGANICS, INC. | MARY KATE MCKENNA UNIT E4, BOX 838 2525 ARAPAHOE AVE, UNIT E4, BOX 838 BOULDER CO 80302 |
| PANGEA-CDS, INC. | 1411 W. 190TH STREET GARDENA CA 90248 |
| PANGEA-CDS, INC. | LUNDY SMITH 1411 W. 190TH STREET STE. 675 GARDENA CA 90248 |
| PAOLA M SUAREZ | ADDRESS AVAILABLE UPON REQUEST |
| PARA'KITO USA CORP. | 2040 NW 29TH STREET FORT LAUDERDALE FL 33311 |
| PARACORP INC DBA PARASEC | PO BOX 160568 SACRAAMENTO CA 95816-0568 |
| PARIS C JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PARIS FRANCE | ADDRESS AVAILABLE UPON REQUEST |
| PARIS J PRINGLE | ADDRESS AVAILABLE UPON REQUEST |
| PARK WEST VILLAGE | C/O CASTO 3400 VILLAGE MARKET PLACE COLUMBUS OH 43216 |
| PARK WEST VILLAGE | C/O CASTO COLUMBUS OH 43216 |
| PARK WEST VILLAGE | C/O CASTO 3400 VILLAGE MARKET PLACE MORRISVILLE NC 27650 |
| PARKER E SUTLIFF | ADDRESS AVAILABLE UPON REQUEST |
| PARKER J BUSH | ADDRESS AVAILABLE UPON REQUEST |
| PARKER L SUMMERFIELD | ADDRESS AVAILABLE UPON REQUEST |
| PARKER M BOURNE | ADDRESS AVAILABLE UPON REQUEST |
| PARKER S WINSLOW | ADDRESS AVAILABLE UPON REQUEST |
| PARKINDY, LLC | PO BOX 2251 INDIANAPOLIS IN 46206 |
| PARKWAY GENERAL CONTRACTORS, INC. | 2591 CENTER ROAD HINCKLEY OH 44233 |
| PARRISH WALKER | ADDRESS AVAILABLE UPON REQUEST |
| PARTYWOW ENTERTAINMENT | 917 READ OAK LANE DANDRIDGE TN 37725 |
| PASCO | WEST PASCO GOVERNMENT CENTER 8731 CITIZENS DR STE 350 NEW PORT RICHEY FL 34654 |
| PASCO COUNTY BBC | 8731 CITIZENS DRIVE NEW PORT RICHEY FL 34654 |
| PAT PROTANO | ADDRESS AVAILABLE UPON REQUEST |
| PATRIC A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICA GEDDIS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE A FABREGUE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A DAMATO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A HATCHER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A MACK | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A OCONNELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A SATTERTHWAITE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA A TEREBECKI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA B JACQUETTE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA C ANTONIO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA C BUSBIN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA E BROOKHART | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA F COPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA GNECCO | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA J FEENEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA J MURPHY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA K HOLLINGTON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA K NOE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA L BRUMLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA L PESSIER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA LESLEY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA M GUAZZELLI | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA M REED | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA M WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA PALACIOS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICIA VENTURA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK A CRIM | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK C GRAY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK C HANNON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK C WHITMORE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK D MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK D SCHELLPFEFFER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK DAVID SPRAGUE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK F BURRIS | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK F DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK FESTA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK J DE LEON | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK J MCKOWN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK J MOFFETT | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK J MOOREFIELD | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK J QUINN JR. | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK L JONES | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M ASHBY | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M GOSSAGE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M MONTAGNA | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M ODONNELL | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK M. MCKENZIE | 1911 HIXSON PIKE CHATTANOOGA TN 37405 |
| PATRICK R LYSTER | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK R MCGUIRE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK S DONNELLAN | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK T KEIM | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK T OBOYLE | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK T PICKERING | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK W BAGLEY JR | ADDRESS AVAILABLE UPON REQUEST |
| PATRICK W CALVERT | ADDRESS AVAILABLE UPON REQUEST |
| PATRISHA L CARVER | ADDRESS AVAILABLE UPON REQUEST |
| PATTON F EGGERICHS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL A DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL A STANTON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL A VUKSANOVICH | ADDRESS AVAILABLE UPON REQUEST |
| PAUL B FORREST | ADDRESS AVAILABLE UPON REQUEST |
| PAUL B ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL BAYDARIAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| PAUL BERKLE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL C LOWDER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CASSARA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL CASSARA | 991 LOMAS SANTA FE DR #C253 SOLANA BEACH CA 92075-2141 |
| PAUL CLARK | 166 HANNA ROAD TORONTO ON M4G 3N8 CANADA |
| PAUL D ENGBERSEN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL D STOREY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DALE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DAVID CASSARA | ADDRESS AVAILABLE UPON REQUEST |
| PAUL DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL F ROUSE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL IGLESIAS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J BERKLE JR. | ADDRESS AVAILABLE UPON REQUEST |
| PAUL J MARTIN II | ADDRESS AVAILABLE UPON REQUEST |
| PAUL JOSEPH KOPLAR | ADDRESS AVAILABLE UPON REQUEST |
| PAUL L KENDALL | ADDRESS AVAILABLE UPON REQUEST |
| PAUL S BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| PAUL S DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL SHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| PAUL STANTON | ADDRESS AVAILABLE UPON REQUEST |
| PAUL V DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| PAUL V KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| PAUL W BRANNER | ADDRESS AVAILABLE UPON REQUEST |
| PAUL WEISS RIFKIND WHARTON & | GARRISON LLP ALICE EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAUL WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| PAUL, WEISS, RIFKIND, WHARTON & | GARRISON, LLP (COUNSEL TO DEBTORS PREPETITION LENDERS) ATTN ALICE B. EATON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PAULA A RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| PAULA J FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| PAULA KLEPAC | ADDRESS AVAILABLE UPON REQUEST |
| PAULA R KLEPAE | ADDRESS AVAILABLE UPON REQUEST |
| PAULA R MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| PAULA STUBBLEFIELD | ADDRESS AVAILABLE UPON REQUEST |
| PAULETE JOHNSTONE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE JOHNSTONE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE N CROSBOURNE | ADDRESS AVAILABLE UPON REQUEST |
| PAULETTE RAYMOND | ADDRESS AVAILABLE UPON REQUEST |
| PAULEUS APPOLON | ADDRESS AVAILABLE UPON REQUEST |
| PAULICIA Y BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE SINGLETON | ADDRESS AVAILABLE UPON REQUEST |
| PAULINE W JONES | ADDRESS AVAILABLE UPON REQUEST |
| PAULS GLASS & ACCESSORIES | 101 N. MERIDIAN ST. GREENWOOD IN 46143 |
| PAVEL YATSKAR | ADDRESS AVAILABLE UPON REQUEST |
| PAW PAW WINE DISTRIBUTIONS | 2400 RAVINE RD. KALAMAZOO MI 49004 |
| PAWFECTION BAKERY | 14706 COMPASS DRIVE JACKSONVILLE FL 32226 |
| PAYMENT INTEGRITY PARTNERS LLC | ATTN RICH SCHALABBA 364 CROMPTON ST CHARLOTTE NC 28273 |
| PBC NUTRITIONALS INC | 3000 RENE-LEVESQUE BLVD, STE 330 MONTREAL QC H3E 1T9 CANADA |
| PEACE COFFEE, LLC | 2801 21ST AVENUE SOUTH MINNEAPOLIS MN 55407 |

| Claim Name | Address Information |
|---|---|
| PEACE RIVER ELECTRIC COOP | P.O. BOX 1310 WAUCHULA FL 33873-1310 |
| PEACE RIVER ELECTRIC COOP | 210 METHENY ROAD WAUCHULA FL 33873 |
| PEACE RIVER ELECTRIC COOPERATIVE, INC. | 210 METHENY ROAD WAUCHULA FL 33873 |
| PEACHTREE PARKWAY PROPERTIES | DEPT. 3765 DALLAS TX 75312-3765 |
| PEACHTREE PARKWAY PROPERTIES | DEPT. 3765 3350 RIVERWOOD PKWY, SE SUITE 450 ATLANTA GA 30339 |
| PEACHTREE PARKWAY PROPERTIES LLC | C/O DLA PIPER LLP (US) ATTN ANDREW B ZOLLINGER, ESQ 1900 N PEARL ST, STE 2200 DALLAS TX 75201 |
| PEACHTREE PARKWAY PROPERTIES LLC | ATTN MIKE TREIMAN, GENERAL  COUNSEL 433 N CAMDEN DR, STE 1000 BEVERLY HILLS CA 90210 |
| PEACHTREE PARKWAY PROPERTIES, LLC | 450 N. ROXBURY DRIVE, SUITE 1050 BEVERLY HILLS CA 90210 |
| PEACHTREE PARKWAY PROPERTIES, LLC | 450 N. ROXBURY DRIVE, SUITE 1050 3350 RIVERWOOD PKWY, SE SUITE 450 ATLANTA GA 30339 |
| PEDRO ALBIZU HARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| PEDRO E PORTILLO | ADDRESS AVAILABLE UPON REQUEST |
| PEGGIE POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY A INGRAM | ADDRESS AVAILABLE UPON REQUEST |
| PEGGY A SCHINDLER | ADDRESS AVAILABLE UPON REQUEST |
| PEGUY CADET | ADDRESS AVAILABLE UPON REQUEST |
| PEJHMAN EHSANI | 920 ALLEN RD NASHVILLE TN 37214 |
| PELHAM @ 85 HOLDING COMPANY LLC | C/O JEFF ROSE 400 E STONE AVE GREENVILLE SC 29601 |
| PELHAM @ 85 HOLDING COMPANY LLC | 2 W WASHINGTON ST, STE 400 GREENVILLE SC 29601 |
| PELHAM @85 HOLDING COMPANY, LLC | PO BOX 1805 ATTN: NANCY PETERS GREENVILLE SC 29602 |
| PENELOPE E JOSEPHSON | ADDRESS AVAILABLE UPON REQUEST |
| PENELOPE J BANKS | ADDRESS AVAILABLE UPON REQUEST |
| PENNY FEE | ADDRESS AVAILABLE UPON REQUEST |
| PENNY L STONER | ADDRESS AVAILABLE UPON REQUEST |
| PENNY R ACKERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PENSION BENEFIT GUARANTY CORP | GENERAL COUNSEL 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIR. CORP. FINANCE & NEGOTIATION DEPT. 1200 K STREET NW WASHINGTON DC 20005 |
| PEPIN DISTRIBUTING COMPANY | 4121 N 50TH ST. TAMPA FL 33610 |
| PEPPERIDGE FARM | PO BOX 640758 PITTSBURGH PA 15264 |
| PEPSI BEVERAGES COMPANY | 75 REMITTANCE DRIVE CHICAGO IL 60675-1884 |
| PERFORMANCE REFRIGERATION, INC. | PO BOX 415 HOLLY POND AL 35083 |
| PERKENS JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| PETE A BALDWIN | ADDRESS AVAILABLE UPON REQUEST |
| PETER A VOSS | ADDRESS AVAILABLE UPON REQUEST |
| PETER A ZIMARAKOS | ADDRESS AVAILABLE UPON REQUEST |
| PETER C MILLER | ADDRESS AVAILABLE UPON REQUEST |
| PETER D GORGA | ADDRESS AVAILABLE UPON REQUEST |
| PETER ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| PETER G BOHM | ADDRESS AVAILABLE UPON REQUEST |
| PETER G CORALLINO | ADDRESS AVAILABLE UPON REQUEST |
| PETER J BECKER | ADDRESS AVAILABLE UPON REQUEST |
| PETER J ROJAS | ADDRESS AVAILABLE UPON REQUEST |
| PETER T MCDONOUGH | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON G HOCKER | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON G WALCOFF | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON I LUCIER | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON J BOYD | ADDRESS AVAILABLE UPON REQUEST |
| PEYTON K WILSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PEYTON M FLYNN | ADDRESS AVAILABLE UPON REQUEST |
| PHEADRA N WYCHE | ADDRESS AVAILABLE UPON REQUEST |
| PHEBE TAWIAH-AMPAH | ADDRESS AVAILABLE UPON REQUEST |
| PHIL ALLEN | 11 SPRING ST. CANDLER NC 28715 |
| PHILIP A LOUNSBURY | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP A SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP H HOUK | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP SCHENCK | ADDRESS AVAILABLE UPON REQUEST |
| PHILIP V RICUPA | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP A DRUMMOND | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP A RICKS | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP B JONES | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP C LEBRUN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP C VERES | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP D MATEER | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP J HARTWELL | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP J SPANN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP T BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIP W CREECH | ADDRESS AVAILABLE UPON REQUEST |
| PHILLIPS PET SUPPLIES | 3747 HECKTOWN RD EASTON PA 18045 |
| PHOEBE A OBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| PHOEBE G ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| PHOEBE OBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| PHOENYX B REID | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS G MCCLUSKEY | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS L JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| PHYLLIS W SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| PIEDMONT FRESH LLC DBA CAVALIER PRODUCE | 170 FERNCLIFF DRIVE LOUISA VA 23093 |
| PIEDMONT GRAPHICS | ANGIE MELTON PO BOX 4509 GREENSBORO NC 27404-4509 |
| PIEDMONT NATURAL GAS | 4339 S TRYON ST CHARLOTTE NC 28217 |
| PIEDMONT NATURAL GAS CO | 4720 PIEDMON ROW DRIVE CHARLOTTE NC 28210 |
| PIERCE E LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| PINELLAS COUNTY | 315 COURT ST CLEARWATER FL 33756 |
| PINELLAS COUNTY TAX COLLECTOR | CHARLES W. THOMAS PO BOX 31149 TAMPA FL 33631-3149 |
| PINELLAS COUNTY UTILITIES | P.O. BOX 1780 CLEARWATER FL 33757-1780 |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE CLEARWATER FL 33756 |
| PINNACLE IMPORTS, INC. | 3075 MORGAN ROAD BESSEMER AL 35022 |
| PIP PRINTING | 1143-H WOODRUFF ROAD GREENVILLE SC 29607 |
| PIPER ALLEN ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| PISGAH BREWING COMPANY | 150 EASTSIDE BUSINESS PARK BLACK MOUNTAIN NC 28711 |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES, LLC PO BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES INC | 27 WATERVIEW DR, 3RD FL SHELTON CT 06484 |
| PITNEY BOWES, INC. | ATTN: SALVATORE POLETTA, DIRECTOR OF CREDIT AND NEW BUSINESS OPERATIONS 3001 SUMMER ST STAMFORD CT 06926-0700 |
| PLANOGRAMMING SOLUTIONS, INC. | 7934 MC LAURIN RD N JACKSONVILLE FL 32256-3454 |
| PLANTFUSION | 3775 PARK AVE. UNIT 1 EDISON NJ 08820 |
| PLATFORM BEER CO. | 4125 LORAIN AVE CLEVELAND OH 44113 |
| PLEASANT PLACES, INC. | PO BOX 22247 CHARLESTON SC 29413-2247 |

| Claim Name | Address Information |
|---|---|
| PLUMBER PRO SERVICE AND DRAIN LLC | PO BOX 1583 WATKINSVILLE GA 30677 |
| PNCBANK, NATIONAL ASSOCIATION | 620 LIBERTY AVENUE PITTSBURGH PA 1522 |
| POMEROY EQUIPMENT DBA GOODNATURE | 149 BUD MIL DRIVE BUFFALO NY 14206 |
| PORT CITY DISTRIBUTING LLC | PO BOX 2438 MOUNT PLEASANT SC 29465 |
| PORT CITY ROASTING CO., LLC | 101 PORTWATCH WAY WILMINGTON NC 28412 |
| PORTALP USA, INC. | 16170 LEE ROAD SUITE 100 FORT MYERS FL 33912 |
| POSTRE CARAMELS | 202 ELK PARK DR. ASHEVILLE NC 28804 |
| PRAKASHCHANDRA J MODI | ADDRESS AVAILABLE UPON REQUEST |
| PRATHER L BICKERSTAFF | ADDRESS AVAILABLE UPON REQUEST |
| PRECIOUS S HARPER | ADDRESS AVAILABLE UPON REQUEST |
| PREDASIA E GRAVES | ADDRESS AVAILABLE UPON REQUEST |
| PREMIER BEVERAGE CO. – FLORIDA | PO BOX 22673 TAMPA FL 33622 |
| PREMIER FIRE PROTECTION, INC. | PO BOX 1103 BRISTOL TN 37621 |
| PREMIUM BEVERAGE CO. | 928 N RAILROAD AVE. OPELIKA AL 36801 |
| PREMIUM BEVERAGE SUPPLY LTD | 3701 LACON ROAD HILLIARD OH 43026 |
| PREMIUM BEVERAGE SUPPLY, LTD. | 4400 EDGEWYN AVE. HILLIARD OH 43026 |
| PREMIUM DISTRIBUTORS OF VIRGINIA | 15001 NORTHRIDGE DR CHANTILLY VA 20151 |
| PRENTICE W PRICE | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON J FODOR | ADDRESS AVAILABLE UPON REQUEST |
| PRESTON ZOELLER | ADDRESS AVAILABLE UPON REQUEST |
| PREVAIL COFFEE ROASTERS | 723 N PERRY ST MONTGOMERY AL 36104-2441 |
| PREVILEGE ALCEUS | ADDRESS AVAILABLE UPON REQUEST |
| PRIMAL BREWERY, LLC | 16432 OLD STATESVILLE RD HUNTERSVILLE NC 28078 |
| PRIME WINE AND SPIRITS | 1256 B OAKBROOK DRIVE NORCROSS GA 30093 |
| PRINCE SHEMBO | ADDRESS AVAILABLE UPON REQUEST |
| PRINTVILLE | 2 TOWN SQUARE BLVD ASHEVILLE NC 28803 |
| PRISCILLA A MCMANUS | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| PRISCILLA E HALL | ADDRESS AVAILABLE UPON REQUEST |
| PRITI JIYA R DAMANJAYA | ADDRESS AVAILABLE UPON REQUEST |
| PRITIKA M PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PRIVATE BRANDS CONSORTIUM (PBC) INC. | 3000. BLVD. RENE-LEVESQUE – SUITE 330 NUN'S ISLAND QC H3E 1T9 CANADA |
| PRIVATE BRANDS CONSORTIUM PBC INC | 3000 RENE-LEVESQUE BLVD, STE 330 MONTREAL QC H3E 1T9 CANADA |
| PRIVATE RESERVE | 5350 EVERGREEN PKWY SHEFFIELD VILLAGE OH 44054 |
| PRIYA K PATEL | ADDRESS AVAILABLE UPON REQUEST |
| PRO-AUDIO MOBILE DJS | 2429 MAPLE DR. KNOXVILLE TN 37918 |
| PRODEW | 1359 GRESHAM ROAD MARIETTA GA 30062 |
| PROFITBASE AS | ATTN TERJE RUGLAND, PRESIDENT/CEO STOKKAMYRVELEN 13 SANDENES 4313 NORWAY |
| PROGRESSIVE DISTRIBUTION LLC | 110 BOMAR COURT LONGWOOD FL 32750 |
| PROMISE A CLARK | ADDRESS AVAILABLE UPON REQUEST |
| PROPERTY MANAGEMENT SUPPORT | ATLANTIC KERNAN LAND TRUST C/O SLEIMAN 1 SLEIMAN PARKWAY, SUITE 230 ATTN: ELISE GREENBAUM JACKSONVILLE FL 32216 |
| PROPERTY MANAGEMENT SUPPORT INC | 1 SLEIMAN PARKWAY, STE 220 JACKSONVILLE FL 32216 |
| PROST BEVERAGE – AR ONLY! | ATTN: ACCOUNTS PAYABLE FLETCHER NC 28732 |
| PRZ LLC | 8251 TELEGRAPH ROAD SUITE G ODENTON MD 21113 |
| PSNC ENERGY | 4211 GLOBAL ST RALEIGH NC 27610 |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA | D/B/A DOMINION ENERGY NORTH CAROLINA 220 OPERATION WAY, MAIL CODE C222 CAYCE SC 29033 |
| PUNAMBEN P PATEL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| PURE ESSENCE LABORATORIES, INC | P.O. BOX 95397 LAS VEGAS NV 89193-5397 |
| PURELY ELIZABETH - AR ONLY! | ATTN: BRADEN FAUVER BOULDER CO 80301 |
| PURPOSEKOLLECTION | 2809 HIDDEN STAGECOACH RD JACKSONVILLE FL 32223 |
| PUTUMAYO WORLD MUSIC | 801 WOODLAND ST. COLUMBIA TN 38401 |
| PYE BARKER FIRE & SAFETY | PO BOX 69 ROSWELL GA 30077 |
| QUADIRAN JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| QUADRIAN R JAMISON | ADDRESS AVAILABLE UPON REQUEST |
| QUAGGA ACCESSORIES, LLC | 1735 SOUTH RIVER ROAD ST. CHARLES MO 63303 |
| QUALITY PLUMBING AND MECHANICAL | 405 DONOVANS WAY KODAK TN 37764 |
| QUALITY WINE AND SPIRITS, INC. | DBA WINEBOW 1376 HILLS PLACE ATLANTA GA 30318-2819 |
| QUALYS, INC. | 919 E. HILLSDALE BLVD. # 4 FOSTER CITY CA 94404-2112 |
| QUANEISHA L JONES | ADDRESS AVAILABLE UPON REQUEST |
| QUARNTERRIO MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| QUATERIA L WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN D MCDANIEL | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN L MCCREE | ADDRESS AVAILABLE UPON REQUEST |
| QUENTIN MCCREE | ADDRESS AVAILABLE UPON REQUEST |
| QUEST SOFTWARE, INC. | 4 POLARIS WAY ALISO VIEJO CA 92656 |
| QUINN D BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| QUINN J. BAHNSEN | 3922 PENSDALE DR. NEW PORT RICHEY FL 34652 |
| QUINN K KERSCHER | ADDRESS AVAILABLE UPON REQUEST |
| QUINTALLYA M GREEN | ADDRESS AVAILABLE UPON REQUEST |
| QUINTINA R HAIRSTON | ADDRESS AVAILABLE UPON REQUEST |
| QUINTON KINSEY | 2913 NW 247 TER NEWBERRY FL 32669 |
| QUINTON S LANE | ADDRESS AVAILABLE UPON REQUEST |
| QUINTON X RIDGES | ADDRESS AVAILABLE UPON REQUEST |
| QUIONA C HUNT | ADDRESS AVAILABLE UPON REQUEST |
| QWEZJHANTE MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| R H BARRINGER DIST CO INC | 1620 FAIRFAX ROAD GREENSBORO NC 27407 |
| R HIRT COMPANY | 3000 CHRYSLER DR DETROIT MI 48207 |
| R. GONDER CONSULTING | 2386 SINCLAIR CIRCLE BURLINGTON ON L7P 3C3 CANADA |
| R.D. BRADLEY COMPANY | 841 MCKELVEY ROAD PELZER SC 29669 |
| R.F. WILKINSON FAMILY YMCA; PENINSULA | METROPOLITAN YMCA 41 OLD OYSTER POINT RD. NEWPORT NEWS VA 23602 |
| R.L. LIPTON DISTRIBUTING CO. | PO BOX 370129 MAPLE HEIGHTS OH 44137 |
| R.S. LIPMAN COMPANY | 407 GREAT CIRCLE ROAD NASHVILLE TN 37228 |
| RA JEFFREYS OF RALEIGH | 420 CIVIC BLVD. RALEIGH NC 27610 |
| RAAUNNA L CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL A HOPPER | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL F GRAY | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL J WHEAT | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL L MASSEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL L SANDERBECK | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL L TIERNEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL M JUEDES | ADDRESS AVAILABLE UPON REQUEST |
| RACHAEL MALLETT | 106 CLASSIC ST. SUMMERVILLE SC 29483 |
| RACHEAL L MCMAHAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEAL SIMFUKWE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL A DIVACK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL A EVEREST | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| RACHEL A HIGAREDA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL A MILLER | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL A MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL A MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL C MEIROWITZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL CHRANE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL D MARGOLIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL E BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL E FRIENDLY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL E HOLZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL E LAQUEA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL E PARRISH | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL H ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL HOLZ | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL K SURLES | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL L COX | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL L HAWKINS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL L HIRONIMUS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL L HUGGINS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL L MESZAROS | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL L RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL M BILBREY | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL M FALKNOR | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL M KOPEL | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL M PORTEE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL N CAMP | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL NAZAIRE | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL POLICASTRO | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL R JANNUZZI | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL R MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL SWIATEK | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL T HUNT | ADDRESS AVAILABLE UPON REQUEST |
| RACHEL V PARKER | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE A CARTER | ADDRESS AVAILABLE UPON REQUEST |
| RACHELLE M KAN | ADDRESS AVAILABLE UPON REQUEST |
| RACHYL N BEARD | ADDRESS AVAILABLE UPON REQUEST |
| RACKSPACE US INC | D/B/A RACKSPACE HOSTING 9725 DATAPOINT DR, STE 100 SAN ANTONIO TX 78229 |
| RACQUEL E NADHIRI | ADDRESS AVAILABLE UPON REQUEST |
| RADHIKA HEJAMADI RAJAGOPAL | ADDRESS AVAILABLE UPON REQUEST |
| RAED M JALLAD | ADDRESS AVAILABLE UPON REQUEST |
| RAEDAWN DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RAEKWON B WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RAEQUAN T GAYMON | ADDRESS AVAILABLE UPON REQUEST |
| RAEVYN N VAUGHN | ADDRESS AVAILABLE UPON REQUEST |
| RAFA DISTRIBUTING | PO BOX 22285 CHARLESTON SC 29403 |
| RAFAEL DOUGLAS | 603 STONEBURY CIR BLYTHEWOOD SC 29016-7916 |
| RAFAEL E GOMEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RAFAEL MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAFFAELE RUBINO | ADDRESS AVAILABLE UPON REQUEST |
| RAHIM M CURTISS | ADDRESS AVAILABLE UPON REQUEST |
| RAHMEL I ASKEW | ADDRESS AVAILABLE UPON REQUEST |
| RAIDAN J MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RAINA M LOWTHER | ADDRESS AVAILABLE UPON REQUEST |
| RAINA M TURNER | ADDRESS AVAILABLE UPON REQUEST |
| RAINAKA J EDENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| RAINE A LABRAKE | ADDRESS AVAILABLE UPON REQUEST |
| RAINE M WOOLEVER | ADDRESS AVAILABLE UPON REQUEST |
| RAINIER WOODLANDS SQ. ACQUISITION, LLC | C/O 5/TEN MANAGEMENT 4801 PGA BOULEVARD ATTN: LEGAL DEPARTMENT PALM BEACH GARDENS FL 33418 |
| RAJ K KHATRI | ADDRESS AVAILABLE UPON REQUEST |
| RAKELL V BASE | ADDRESS AVAILABLE UPON REQUEST |
| RAKEYIA C COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| RAKISHA G HOLSTON | ADDRESS AVAILABLE UPON REQUEST |
| RALSTON CHIN | ADDRESS AVAILABLE UPON REQUEST |
| RAMON R ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA C SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RAMONA E DOBY | ADDRESS AVAILABLE UPON REQUEST |
| RAMRATIE A PERMANAND | ADDRESS AVAILABLE UPON REQUEST |
| RAMSEY A LAB | ADDRESS AVAILABLE UPON REQUEST |
| RANA OBEIDAT | ADDRESS AVAILABLE UPON REQUEST |
| RANAISHA N ROSEMOND | ADDRESS AVAILABLE UPON REQUEST |
| RANDA S ISMAIL | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL S GAYLIN | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL S. JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| RANDALL S. NAPIER | 46 32ND AVE. NW HICKORY NC 28601 |
| RANDALL T AGUIRRE | ADDRESS AVAILABLE UPON REQUEST |
| RANDI HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| RANDOLPH L CUTI JR. | ADDRESS AVAILABLE UPON REQUEST |
| RANDY G LANDER | ADDRESS AVAILABLE UPON REQUEST |
| RANDY J MARKHAM | ADDRESS AVAILABLE UPON REQUEST |
| RANDY NIEDERMAN | 132 EAST CLOVERHURST AVE ATHENS GA 30605 |
| RANDY S LAPRAIRIE | ADDRESS AVAILABLE UPON REQUEST |
| RANDY WADE | ADDRESS AVAILABLE UPON REQUEST |
| RANERI'S GOURMET, LLC | 1320 PINE GROVE CT JACKSONVILLE FL 32205 |
| RAPHAEL A PAULIN | ADDRESS AVAILABLE UPON REQUEST |
| RAPID FIRE EQUIPMENT, INC. | PO BOX 4307 SEVIERVILLE TN 37864-4307 |
| RAPID FIRE PROTECTION INC | 1000 MUSKEGON AVE NW GRAND RAPIDS MI 49504 |
| RAPID ROOTER SEWER & DRAIN SERVICE, INC. | 22 SUNNY HILLS DRIVE ATHENS GA 30601 |
| RAQUANNA BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RAQUEL J RODRIGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| RARE CHAMPAGNES LLC DBA TERROIR | SELECTIONS 5370 NW 35TH TERRACE FT. LAUDERDALE FL 33309 |
| RASHAD D BURNEY | ADDRESS AVAILABLE UPON REQUEST |
| RASHEE T SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| RASHMI ARYAL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RASIER A RAVENELL | ADDRESS AVAILABLE UPON REQUEST |
| RASMINE A PRICE | ADDRESS AVAILABLE UPON REQUEST |
| RASUL K MUHAMMAD | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN A DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN A VANOVER | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN S EVERETT | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN S MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| RAVEN WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RAW BREWING COMPANY | 2221 NW 18TH ST. POMPANO BEACH FL 33069 |
| RAW SHAKTI CHOCOLATE | 8971 BLOOMFIELD BLVD SARASOTA FL 34238-4452 |
| RAY A WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| RAY FERRANTI | ADDRESS AVAILABLE UPON REQUEST |
| RAY MARIN | ADDRESS AVAILABLE UPON REQUEST |
| RAY MERGEL | ADDRESS AVAILABLE UPON REQUEST |
| RAY N HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| RAYMONA F HEATH | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND B MCGAUGHEY | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND C MAJEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND CERRA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND E SANTANA | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND FERRANTI JR | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND J FONT-TROCHE | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND L ROPER | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND M CARDENAS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND MARIN | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND P PERDICARO | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND POWERS | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND THOMAS HARDY | ADDRESS AVAILABLE UPON REQUEST |
| RAYMOND THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RAYMUND M FLOWE | ADDRESS AVAILABLE UPON REQUEST |
| RAYQUAN R HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| RAYSHAWNDA S MILES | ADDRESS AVAILABLE UPON REQUEST |
| RAYVON B MCKAY | ADDRESS AVAILABLE UPON REQUEST |
| RE BOTANICALS, INC | 1624 MARKET STREET SUITE 202, PMB-91700 DENVER CO 80202 |
| REBECCA A BASKIN ALTIBI | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA A BRANDT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA A HANSEN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA A PENDERGRASS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA A YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA B MILES | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA BASKAM | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA CANDELARIO | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA DELUCA | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA E CHIVVIS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA E GRANT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA E LAPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA H MANLEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| REBECCA I ROTHSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA K WEYBURN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA KAYE N ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA L BASKAM | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA L BRYAN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA L HOSKINS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA L LONG | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA L PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA L QUEEN | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA L TINDELL | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA M EDGMON | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA M MOODY | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA M WISE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MARCONI | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA MILLER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA PHANORD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA S FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA S PRICHARD | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA S SAMUELS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA T RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA T SCHMIDT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WISE | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| REBECCA-LYNN M SPICER | ADDRESS AVAILABLE UPON REQUEST |
| REBECCAH FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| REBEKA F FOUT | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH A MARQUART | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH C SELKY | ADDRESS AVAILABLE UPON REQUEST |
| REBEKAH L SWITALA | ADDRESS AVAILABLE UPON REQUEST |
| REBELLIA, LLC | 18535 OLD STATESVILLE RD CORNELIUS NC 28031 |
| RECOVER INC | ATTN BRANDT LEAGUE 191 CLEAR SPRINGS ST GREER SC 29651 |
| RECS FLINT'S CROSSING LLC | 2801 HIGHWAY 280 SOUTH BIRMINGHAM AL 35223 |
| RECS FLINT'S CROSSING, LLC | CHRISTIAN & SMALL LLP ATTN: DANIEL D. SPARKS, ESQ. 505 NORTH 20TH STREET, SUITE 1800 BIRMINGHAM AL 35203 |
| RECS FLINT'S CROSSING, LLC | MERCHANTS RETAIL PARTNERS LLC 2801 HIGHWAY 280 SOUTH, SUITE 345 BIRMINGHAM AL 35223 |
| RED GAP COFFEE LLC | 201 RANGEVIEW CIRCLE GREENVILLE SC 29617 |
| RED GOLD | PO BOX 71862 CHICAGO IL 60694-1862 |
| RED MOON HERBS | 433 WEAVERVILLE HWY ASHEVILLE NC 28804 |
| RED OAK BREWERY | 6901 KONICA DRIVE NC 27377 |
| REDELL D CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| REED NEUHOUSER | ADDRESS AVAILABLE UPON REQUEST |
| REFRESCO BEVERAGES US INC | 8112 WOODLAND CENTER BLVD TAMPA FL 33614 |
| REGANNE R WORWETZ | ADDRESS AVAILABLE UPON REQUEST |
| REGENA G COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| REGGIE L HESTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| REGINA C TSONOS | ADDRESS AVAILABLE UPON REQUEST |
| REGINA CANNELLA | ADDRESS AVAILABLE UPON REQUEST |
| REGINA K CANNELLA | ADDRESS AVAILABLE UPON REQUEST |
| REGINA L FOYE | ADDRESS AVAILABLE UPON REQUEST |
| REGINA M KOERBER | ADDRESS AVAILABLE UPON REQUEST |
| REGINA M ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| REGINA T ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD B WHITE | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD C FOWLER JR | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD I BULLOCK | ADDRESS AVAILABLE UPON REQUEST |
| REGINALD T JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| REGINE O AMAN | ADDRESS AVAILABLE UPON REQUEST |
| REGIONALHELPWANTED, INC. | CONTACT: BILLING DEPARTMENT DETROIT MI 48267-4054 |
| REID A MILLER | ADDRESS AVAILABLE UPON REQUEST |
| REID G HINSON | ADDRESS AVAILABLE UPON REQUEST |
| REILLY A COUSINS | ADDRESS AVAILABLE UPON REQUEST |
| REILLY C BONIN | ADDRESS AVAILABLE UPON REQUEST |
| REILLY C MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| REILLY COUSINS | ADDRESS AVAILABLE UPON REQUEST |
| REIN A CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| REINA R GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| REINARDO CARTAGENA | ADDRESS AVAILABLE UPON REQUEST |
| RELATIONSHOP | 33130 MAGNOLIA CIRCLE MAGNOLIA TX 77354 |
| RELATIONSHOP INC | ATTN RANDY CRIMMINS, EVP/CSO 33130 MAGNOLIA CIRCLE, STE B MAGNOLIA TX 77354 |
| RELATIONSHOP INC | ATTN GALEN WALTERS 33130 MAGNOLIA CIR, STE B MAGNOLIA TX 77354 |
| RELATIONSHOP INC | 3939 W ALABAMA ST, STE 543 HOUSTON TX 77027 |
| RELATIONSHOP INC. | 33130 MAGNOLIA CT., STE. B MAGNOLIA TX 77354 |
| RELIANCE VITAMIN COMPANY INC | C/O LANCIANO & ASSOCIATES LLC ATTN LARRY E HARDCASTLE II, ESQ 2 ROUTE 31 NORTH PENNINGTON NJ 08534 |
| REMIGIO L PRADO | ADDRESS AVAILABLE UPON REQUEST |
| RENAE CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| RENAE M CROSBY | ADDRESS AVAILABLE UPON REQUEST |
| RENALD E LEANDRE | ADDRESS AVAILABLE UPON REQUEST |
| RENATE M GRAMMEL | ADDRESS AVAILABLE UPON REQUEST |
| RENATO V PINTO | ADDRESS AVAILABLE UPON REQUEST |
| RENE A GARCIA-HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| RENE A MATHEUS | ADDRESS AVAILABLE UPON REQUEST |
| RENE TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RENEE A DALL | ADDRESS AVAILABLE UPON REQUEST |
| RENEE A HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| RENEE A LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| RENEE A LOCK | ADDRESS AVAILABLE UPON REQUEST |
| RENEE A TUFF | ADDRESS AVAILABLE UPON REQUEST |
| RENEE L DEVEAUX | ADDRESS AVAILABLE UPON REQUEST |
| RENEE L MANIGUALT | ADDRESS AVAILABLE UPON REQUEST |
| RENEE L ROE | ADDRESS AVAILABLE UPON REQUEST |
| RENEE L SELDERS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE LULOFS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE NORI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| RENEE SELDERS | ADDRESS AVAILABLE UPON REQUEST |
| RENEE'S FACE PAINTING | 907 MISSY LANE WOODSTOCK GA 30188 |
| RENWICK B IVEY | ADDRESS AVAILABLE UPON REQUEST |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY, LLC 14038 WASHINGTON HWY ASHLAND VA 23005 |
| REPUBLIC NATIONAL DISTRIBUTING CO.- | JACKSONVILLE 9423 N. MAIN STREET JACKSONVILLE FL 32218 |
| REPUBLIC NATIONAL DISTRIBUTING | COMPANY - INDIANA 700 W. MORRIS ST. INDIANAPOLIS IN 46225 |
| RESERVE AT KANAPAHA | 4440 SW ARCHER ROAD GAINESVILLE FL 32608 |
| RESHARD A MILLS | ADDRESS AVAILABLE UPON REQUEST |
| RESHAWN L HAILEY | ADDRESS AVAILABLE UPON REQUEST |
| RESTON LIMOUSINE & TRAVEL SERVICE, INC. | 45685 ELMWOOD COURT STERLING VA 20166 |
| RETAIL DATA LLC | ATTN CHRIS FERGUSON, PRESIDENT & CEO 11013 W BROAD ST, STE 300 GLEN ALLEN VA 23060 |
| RETAIL MARKETING SOLUTIONS LLC | PO BOX 799 WILKESBORO NC 28697 |
| RETAIL TECHNOLOGIES, INC. | PO BOX 9729 MOBILE AL 36691 |
| RETALIX | ATTN MIKE TODD 6100 TENNYSON PKWY, STE 150 PLANO TX 75024 |
| REUBEN TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| REX ALBERT LEFLER | ADDRESS AVAILABLE UPON REQUEST |
| REX N SALAZAR | ADDRESS AVAILABLE UPON REQUEST |
| REX SMEDBERG | ADDRESS AVAILABLE UPON REQUEST |
| REX W CROFTS | ADDRESS AVAILABLE UPON REQUEST |
| REY V CASTILLO | ADDRESS AVAILABLE UPON REQUEST |
| REYNA S ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| RFMARTIN PHOTOGRAPHY | 3204 TARAGROVE DR. TAMPA FL 33618 |
| RGIS | P.O. BOX 77631 DETROIT MI 48277 |
| RGIS INVENTORY SPECIALISTS | P.O. BOX 77631 DETROIT MI 48277 |
| RGIS LLC | ATTN DAN FIELD P.O. BOX 77631 DETROIT MI 48277 |
| RGIS LLC | 2000 E TAYLOR RD, STE 200 AUBURN HILLS MI 48326 |
| RGIS LLC | ATTN DAN FIELD 200 TAYLOR RD AUBURN HILLS MI 48326 |
| RGIS, LLC | 2000 TAYLOR ROAD AUBURN HILLS MI 48326 |
| RGOP 2, LLC C/O CHILDRESS KLIEN | 301 S. COLLEGE STREET, SUITE 2800 CHARLOTTE NC 28202 |
| RGOP2, LLC | C/O CHILDRESS KLEIN ATTN: RETAIL DIVISION CHARLOTTE NC 28202 |
| RHEO F BRUER | ADDRESS AVAILABLE UPON REQUEST |
| RHIANNON L LANGSFORD | ADDRESS AVAILABLE UPON REQUEST |
| RHINEGEIST BREWERY | 1910 ELM ST. CINCINNATI OH 45202 |
| RHONA M DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA F WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA L MCCRAY | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA L RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| RHONDA LANEY | ADDRESS AVAILABLE UPON REQUEST |
| RIA TOTIN | ADDRESS AVAILABLE UPON REQUEST |
| RIAN M MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| RIAN S THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| RIANNE J ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO A GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO A OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO D ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO OLIVEROS | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO VILLANUEVA | ADDRESS AVAILABLE UPON REQUEST |
| RICARDO X DAVALOS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RICARDO ZALDIVAR | ADDRESS AVAILABLE UPON REQUEST |
| RICAYLA R KERBO | ADDRESS AVAILABLE UPON REQUEST |
| RICH RAMEY | ADDRESS AVAILABLE UPON REQUEST |
| RICH SALYARDS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A AMESER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A BAKER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A CARSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A CROWDER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A PERALES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A POLLARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A RAMEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A SEYMOUR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A SLABY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A STOTT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A TILLEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD A WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD B AMESER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD B TOMLINSON | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD C DUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD C GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD C LYNCH | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CANAJ | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD CUMBO | 172 BEAVERDAM ROAD ASHEVILLE NC 28804 |
| RICHARD D SILVERS | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD E KEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD G RAMSEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD GLAY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD H LUNSFORD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD J HART | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD K BALLARD | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD L DURHAM | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD M FULLER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD MICHAEL LEMIRE | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD N OSORIA | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD O MINOR | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD R RILEY SR. | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD RAMEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD STOTT | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD T HANES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD V HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD W BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| RICHARD WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RICHARDO E RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| RICHELLE L GARY | ADDRESS AVAILABLE UPON REQUEST |
| RICHELLE M KELLEY | ADDRESS AVAILABLE UPON REQUEST |
| RICHIE D SALYARDS | ADDRESS AVAILABLE UPON REQUEST |
| RICHINA S SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| RICHLAND COUNTY | 2020 HAMPTON ST PO BOX 11947 COLUMBIA SC 29211 |
| RICHLAND COUNTY TREASURER | P.O. BOX 8028 COLUMBIA SC 29202-8028 |

| Claim Name | Address Information |
|---|---|
| RICK FRITZSCHA | 13900 88TH TERRACE S. SEMINOLE FL 33776 |
| RICK MOSER | 500 |
| RICKEY HUNT SERVICES | D/B/A ROTO-ROOTER PO BOX 27031 KNOXVILLE TN 37927 |
| RICKEY HUNT SERVICES | 7357 MORTON VIEW LN POWELL TN 37849 |
| RICKEY L HENRY JR | ADDRESS AVAILABLE UPON REQUEST |
| RICKEY L TALLEY | ADDRESS AVAILABLE UPON REQUEST |
| RICKI J THIELEN | ADDRESS AVAILABLE UPON REQUEST |
| RICKIE L FORBES | ADDRESS AVAILABLE UPON REQUEST |
| RICKY A NORTH | ADDRESS AVAILABLE UPON REQUEST |
| RICKY BEAL | ADDRESS AVAILABLE UPON REQUEST |
| RICKY C REAZ | ADDRESS AVAILABLE UPON REQUEST |
| RICKY D STEWART | ADDRESS AVAILABLE UPON REQUEST |
| RICKY HALTER | 605 |
| RICKY J KLUKOW | ADDRESS AVAILABLE UPON REQUEST |
| RICKY L HECKARD | ADDRESS AVAILABLE UPON REQUEST |
| RICKY R BEAL | ADDRESS AVAILABLE UPON REQUEST |
| RICKY STEWART | ADDRESS AVAILABLE UPON REQUEST |
| RICKY W COOK | ADDRESS AVAILABLE UPON REQUEST |
| RIDDLEY RETAIL FIXTURES INC. | 119 BESS ROAD KINGS MOUNTAIN NC 28086 |
| RIDGE E GANT | ADDRESS AVAILABLE UPON REQUEST |
| RIEGA FOODS | 3517 ENTERPRISE DRIVE KANSAS CITY MO 64129 |
| RILEY A HARNIG | ADDRESS AVAILABLE UPON REQUEST |
| RILEY E MOORE | ADDRESS AVAILABLE UPON REQUEST |
| RILEY J WALKER | ADDRESS AVAILABLE UPON REQUEST |
| RILEY M COLLEA | ADDRESS AVAILABLE UPON REQUEST |
| RILEY M NICKELL | ADDRESS AVAILABLE UPON REQUEST |
| RIMA WASHAH | ADDRESS AVAILABLE UPON REQUEST |
| RISE PILICER | ADDRESS AVAILABLE UPON REQUEST |
| RISE SMART, INC | PO BOX 74008804 CHICAGO IL 60674-8804 |
| RITA J SCHULZE | ADDRESS AVAILABLE UPON REQUEST |
| RIVER C BLOCKER | ADDRESS AVAILABLE UPON REQUEST |
| RIVER SPROUTS | 3928 KINGS MILL RUN ROCKY RIVER OH 44116 |
| RNDC / REPUBLIC NATIONAL DISTRIBUTING | COMPANY PO BOX 3389 WEST COLUMBIA SC 29171 |
| ROANOKE BAGEL COMPANY | 6737B THIRLANE RD. ROANOKE VA 24019 |
| ROANOKE CITY HEALTH DEPARTMENT | 1502 WILLIAMSON RD. NE ROANOKE VA 24012 |
| ROANOKE COMMUNITY GARDEN ASSOCIATION | 1731 GRANDIN RD SW ROANOKE VA 24015 |
| ROANOKE COUNTY | P.O. BOX 29800 ROANOKE VA 24018-0798 |
| ROANOKE FRUIT AND PRODUCE | PO BOX 13768 ROANOKE VA 24037 |
| ROANOKE GAS COMPANY | 519 KIMBALL AVE NE ROANOKE VA 24016 |
| ROANOKE VALLEY WINE COMPANY | 1250 INTERVALE DRIVE SALEM VA 24153 |
| ROB DECKER | 5 HOOLET COURT CANDLER NC 28715 |
| ROBENSON PAUL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A CORDOVA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A FOSTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A HELTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A LOVE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A LUTHER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A MIZEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT A WAITE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT B MANUS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT B MILLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT B ROVALL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BECK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT BIELOPETROVICH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C LIVENGOOD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C MERRIMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C SALOMON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT C STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CALA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT CANTRELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT D LEE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT D POORE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT DIETRICK COMPANY, INC. | 9051 TECHNOLOGY DRIVE FISHERS IN 46038 |
| ROBERT E COX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E MAJURE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E MIMM | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E REINCKE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E SAMUEL JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E SCHAUB | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT E TAYLOR II | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT F BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT F WALTHALL JR. | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT FOX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT G DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT GIANNETTI | 6 WHITLEIGH CT. ARDEN NC 28704 |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ROBERT HURST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT I WALKER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J BARGER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J BIELOPETROVICH | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J CALLINAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J HEMBREE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J HOWERTON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J LUDLOW | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J MADISON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J PAVESE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J ROBAK | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT J TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JAMAR DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT JARRETT | 9324 SARDIS FOREST DR. CHARLOTTE NC 28270 |
| ROBERT JOHN DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT K CAVINESS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L CARTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L COUNTS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L HYNSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROBERT L JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L KAUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L LLOYD | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L PAPETTI | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L PORTER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT L PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LAURENT | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT LEE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M BENNA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M DONOVAN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M LONGBOY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M SERRA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT M SIMONEAU | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MAJURE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT MATHENY | 5453 106TH ST NORTH SEMINOLE FL 33772 |
| ROBERT MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT N MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT OWENS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT P ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT P RAYBURN | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT PRICE | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT R KASHAPOV | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT REA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT S BOYCE JR | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT S DALEY | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT T CONNER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT T DINGLER | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT URENA | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT W DAVIS II | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT W FOX | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WALTHALL JR. | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WAYNE HURST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERT WAYNE HURST | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTA J CRAIG | ADDRESS AVAILABLE UPON REQUEST |
| ROBERTO PEUGUERO | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN D MCALPIN | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN J RHOADS | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN J WACHTEL | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN N CRANDALL | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN PENDLETON | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN SANDIDGE | ADDRESS AVAILABLE UPON REQUEST |
| ROBIN WARWICK | ADDRESS AVAILABLE UPON REQUEST |
| ROBINSON SALT SUPPLY, INC. | 1202 PINE KNOLL CT. MIAMISBURG OH 45342 |
| ROCHELLE EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| ROCHENEL ANDRE | ADDRESS AVAILABLE UPON REQUEST |
| ROCHESTER L MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| ROCIO E MORI | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| ROCK HILL SOUTH CAROLINA | P.O. BOX 63039 CHARLOTTE NC 28263 |
| ROCK HILL SOUTH CAROLINA | PO BOX 63039 CHARLOTTE NC 28263-3039 |
| ROCK HILL SOUTH CAROLINA | 757 ANDERSON ROAD ROCK HILL SC 29730 |
| ROCKY A WELCH | ADDRESS AVAILABLE UPON REQUEST |
| ROCKY RIVER CHAMBER OF COMMERCE | 1236 SMITH CT STE B ROCKY RIVER OH 44116-1558 |
| RODCHELLE U HUTCHINS | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK F WHITE | ADDRESS AVAILABLE UPON REQUEST |
| RODERICK T CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| RODGERS' PUDDINGS | 2442 ANNIE CIRCLE CHESAPEAKE VA 23323 |
| RODNEY A HALE | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY B EVANS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY D HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY D THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY J HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY M CAMP | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY O EDMONDS | ADDRESS AVAILABLE UPON REQUEST |
| RODNEY SCHAAF | ADDRESS AVAILABLE UPON REQUEST |
| RODOLFO A ROLDOS-BARCOS | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO MARTINEZ JR | ADDRESS AVAILABLE UPON REQUEST |
| ROGELIO P ESPINOZA | ADDRESS AVAILABLE UPON REQUEST |
| ROGER A BUTTS | ADDRESS AVAILABLE UPON REQUEST |
| ROGER A CARILLON | ADDRESS AVAILABLE UPON REQUEST |
| ROGER A POSEY | ADDRESS AVAILABLE UPON REQUEST |
| ROGER J HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| ROGER K DICKERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROGERS REFRIGERATION SERVICE, INC. | PO BOX 3126 MONROE NC 28111-3126 |
| ROLAND A SNELLING III | ADDRESS AVAILABLE UPON REQUEST |
| ROLL-A-SHADE, INC. | 12101 MADERA WAY RIVERSIDE CA 92503 |
| ROMAN C MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| ROMAN PEREDERIY | ADDRESS AVAILABLE UPON REQUEST |
| ROMARIO R TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| RON F GADSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD A BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD A JAMES | ADDRESS AVAILABLE UPON REQUEST |
| RONALD D MCCLELLAN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD E CRISWELL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD E PRIEST | ADDRESS AVAILABLE UPON REQUEST |
| RONALD FELDER | 1 JUSTICE SQUARE COLUMBIA SC 29201 |
| RONALD G CUTHBERTSON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD H JAMIESON | ADDRESS AVAILABLE UPON REQUEST |
| RONALD I CHLOE II | ADDRESS AVAILABLE UPON REQUEST |
| RONALD J GILES JR | ADDRESS AVAILABLE UPON REQUEST |
| RONALD J SMALLS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD K MCLAURIN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD K PATCHELL | ADDRESS AVAILABLE UPON REQUEST |
| RONALD KELLUM | 4028 VALLEY RIDGE DR APT 6 KALAMAZOO MI 49006-4007 |
| RONALD L ALLEN | ADDRESS AVAILABLE UPON REQUEST |
| RONALD L BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| RONALD L GAMBLE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RONALD R BISSING | ADDRESS AVAILABLE UPON REQUEST |
| RONALD T MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| RONALD W SHOURDS | ADDRESS AVAILABLE UPON REQUEST |
| RONELSON REGISTRE | ADDRESS AVAILABLE UPON REQUEST |
| RONI S THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| RONNA M BIXLER | ADDRESS AVAILABLE UPON REQUEST |
| RONNI B FRIDMAN | ADDRESS AVAILABLE UPON REQUEST |
| RONNIE L HALL | ADDRESS AVAILABLE UPON REQUEST |
| ROOSEVELT DAVIS III | ADDRESS AVAILABLE UPON REQUEST |
| ROOTS & BRANCHES | PO BOX 6702 ASHEVILLE NC 28816 |
| ROSA ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA L FERRA | ADDRESS AVAILABLE UPON REQUEST |
| ROSA M ARIAS | ADDRESS AVAILABLE UPON REQUEST |
| ROSA M OYOLA-JEREZ | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE F HAMMETT | ADDRESS AVAILABLE UPON REQUEST |
| ROSALIE J ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| ROSARIO B LANZILLO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE BEATRICE | ADDRESS AVAILABLE UPON REQUEST |
| ROSE C JN LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| ROSE C PARKER | ADDRESS AVAILABLE UPON REQUEST |
| ROSE M FARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ROSE M NAVARRO | ADDRESS AVAILABLE UPON REQUEST |
| ROSE MARIE SMITH | ADDRESS AVAILABLE UPON REQUEST |
| ROSE P JONES | ADDRESS AVAILABLE UPON REQUEST |
| ROSE R FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| ROSE WHEELER | ADDRESS AVAILABLE UPON REQUEST |
| ROSE ZEINALI-GHALAH | ADDRESS AVAILABLE UPON REQUEST |
| ROSEANNE MOHRMANN | 860 CLARKS BRANCH RD. LEICESTER NC 28748 |
| ROSEMARIE A MCGARRY | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARIE H RIEGER | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY EITEL | ADDRESS AVAILABLE UPON REQUEST |
| ROSEMARY X BRAMLETT | ADDRESS AVAILABLE UPON REQUEST |
| ROSENDER JAMES | ADDRESS AVAILABLE UPON REQUEST |
| ROSENDO N PALLONES | ADDRESS AVAILABLE UPON REQUEST |
| ROSS M AGLIALORO | ADDRESS AVAILABLE UPON REQUEST |
| ROTHIANIAN D BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ROTO ROOTER - GREENVILLE | 136 TANNER ROAD GREENVILLE SC 29607 |
| ROTO ROOTER - HUNTSVILLE | PO BOX 1855 HUNTSVILLE AL 35807 |
| ROTO ROOTER - ROCK HILL | PO BOX 2506 ROCK HILL SC 29732-2506 |
| ROTO ROOTER SEWER & DRAIN | PO BOX 3311 CRS JOHNSON CITY TN 37602 |
| ROTO-ROOTER | ARDEN NC 28704 |
| ROTO-ROOTER PLUMBER & DRAIN SERVICES | PO BOX 1855 HUNTSVILLE AL 35807 |
| ROWAN E BROUBACHER | ADDRESS AVAILABLE UPON REQUEST |
| ROWAN H REDDISH | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNA R PIMENTEL | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE L DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| ROXANNE M YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| ROY DAVID BOWLES | ADDRESS AVAILABLE UPON REQUEST |
| ROY R MOON JR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ROZETTA STURDIVANT | ADDRESS AVAILABLE UPON REQUEST |
| RSC MECHANICAL INC. | 43750 GARFIELD RD CLINTON TOWNSHIP MI 48038 |
| RSM MAINTENANCE LLC | 461 FROM ROAD PARAMUS NJ 07652 |
| RTC INDUSTRIES INC. | 1045 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| RUBEN W AMEDEE | ADDRESS AVAILABLE UPON REQUEST |
| RUBIE SANTIAGO | ADDRESS AVAILABLE UPON REQUEST |
| RUBIN WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| RUBY D GONZALES | ADDRESS AVAILABLE UPON REQUEST |
| RUBYROSE D ABREGANO | ADDRESS AVAILABLE UPON REQUEST |
| RUDI A WILLOCK | ADDRESS AVAILABLE UPON REQUEST |
| RUKHSAR JAVED | ADDRESS AVAILABLE UPON REQUEST |
| RUNNING ZONE FOUNDATION, INC. | 3696 N. WICKHAM RD. MELBOURNE FL 32935 |
| RUSS S SANON | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL A ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL D KELLY | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL E TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL J HILL JR. | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL J MOORE | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL K CLAPPER | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL MCCALLS INC DBA GOURMET FOODS IN | D/B/A GOURMET FOODS INTL C/O TROUTMAN SANDERS LLP; MATTHEW BROOKS 600 PEACHTREE ST NE, STE 3000 ATLANTA GA 30308 |
| RUSSELL MCCALLS INC DBA GOURMET FOODS IN | 255 TED TURNER DR SW ATLANTA GA 30303 |
| RUSSELL OAKLAND FRIEND | ADDRESS AVAILABLE UPON REQUEST |
| RUSSELL OAKLAND FRIEND | ADDRESS AVAILABLE UPON REQUEST |
| RUTGER J PLOEG | ADDRESS AVAILABLE UPON REQUEST |
| RUTH A ESCUDE | ADDRESS AVAILABLE UPON REQUEST |
| RUTH E ROUSSEAU | ADDRESS AVAILABLE UPON REQUEST |
| RUTH PASYUK | 2120 SW 16TH ST GAINESVILLE FL 32608 |
| RUTH VEGA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN A ERNST | ADDRESS AVAILABLE UPON REQUEST |
| RYAN A MCGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN A MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN A SKRABALAK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN A WHITMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN C JOHNSTON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN C JOYCE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| RYAN CRON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN F SAPENA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN G PECHT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN INDELICATO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J BERRY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J BYRUM | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J DOBBINS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| RYAN J POPYNICK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN J WIEBUSCH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN L ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN L BENDER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M FARWELL | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M FLORA | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M GIERMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M LATHROP | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M MAHABIR | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M PEARMAN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M ROBBINS | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| RYAN M VIRGIN | ADDRESS AVAILABLE UPON REQUEST |
| RYAN MALMBERG | ADDRESS AVAILABLE UPON REQUEST |
| RYAN N BURKLEO | ADDRESS AVAILABLE UPON REQUEST |
| RYAN N CADY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN P BROWNE | ADDRESS AVAILABLE UPON REQUEST |
| RYAN P QUIRK | ADDRESS AVAILABLE UPON REQUEST |
| RYAN R DEATON | ADDRESS AVAILABLE UPON REQUEST |
| RYAN R GUINEY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN S DAWES | ADDRESS AVAILABLE UPON REQUEST |
| RYAN S WESTBAY | ADDRESS AVAILABLE UPON REQUEST |
| RYAN W BAKER | ADDRESS AVAILABLE UPON REQUEST |
| RYAN W MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| RYANN C PARKS | ADDRESS AVAILABLE UPON REQUEST |
| RYLIE E BAGLEY | ADDRESS AVAILABLE UPON REQUEST |
| RYSLEIGH REEVES | ADDRESS AVAILABLE UPON REQUEST |
| S&S MECHANICAL | 4831 CRAIN HWY UPPR MARLBORO MD 20772-3109 |
| S-L DISTRIBUTION COMPANY LLC | 1250 YORK ST HANOVER PA 17331 |
| S.C. DEPT OF NATURAL RESOURCES | 1000 ASSEMBLY ST COLUMBIA SC 29201 |
| S.C. DEPT OF NATURAL RESOURCES | PO BOX 167 COLUMBIA SC 29202-0167 |
| S.I.H. COMPANY | 402 OBERLIN ROAD RALEIGH NC 27605 |
| SAANU MAHARJAN | ADDRESS AVAILABLE UPON REQUEST |
| SAAVY NATURALS | 8943 OSO AVENUE CHATSWORTH CA 91311 |
| SABREANA A WARREN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA A RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA B DRUMGOOLE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA C STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA E DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA E YORK | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA L LESLIE | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA L MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA M MOHLER | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA M SCHULLER | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA MATEO-LO | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA PREACHER | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA R JENSEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SABRINA R SCOTHORN | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA R SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| SABRINA SINCLAIR | ADDRESS AVAILABLE UPON REQUEST |
| SABUWRAT KENNEDY | ADDRESS AVAILABLE UPON REQUEST |
| SADIE E BALES | ADDRESS AVAILABLE UPON REQUEST |
| SADIE M HRUBO | ADDRESS AVAILABLE UPON REQUEST |
| SADOULINA EDOUARD | ADDRESS AVAILABLE UPON REQUEST |
| SAFE FOOD HANDLERS | 665 SOUTH FARMINDALE ROAD NEW BERLIN IL 62670 |
| SAFE STRAPP COMPANY, LLC | 105 WEST DEWEY AVE WHARTON NJ 07885 |
| SAHEED ALI | 4818 SOUTH SEMORAN BLVD. ORLANDO FL 32822 |
| SAIGE E PHELPS | ADDRESS AVAILABLE UPON REQUEST |
| SAILPOINTE CREATIVE GROUP | 3025 SALT CREEK LANE ARLINGTON HEIGHTS IL 60005 |
| SAINT X DISTRIBUTION | 230 EAST BANK ST. PETERSBURG VA 23803 |
| SAKSHI KATYAL | ADDRESS AVAILABLE UPON REQUEST |
| SALATHIA A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SALCOA CONTRACTING, INC. | PO BOX 199 SALISBURY NC 28145 |
| SALLIE T LINO | ADDRESS AVAILABLE UPON REQUEST |
| SALLY F CALLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| SALLY H FISHER | ADDRESS AVAILABLE UPON REQUEST |
| SALLY K BRANDT-TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SALLY LANDERS | ADDRESS AVAILABLE UPON REQUEST |
| SALLY P WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| SALLY SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| SAM E BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| SAM R STUCKEY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA A SCHULTZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA A SPARROW | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA A. MALLORY | 44661-1 CLARKE STREET FT. RILEY KS 66442 |
| SAMANTHA B TESNEAR | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA BLAZE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA C CROYTS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA C JASPERS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA C POLITIS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA E HASKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA G CROSSWAY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA H SNEDEKER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA J BRISCOE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA J DILL | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA J EVERT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA J MONTGOMERY | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA K BYERS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA K PENDER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA K SPRADLING | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA L CRAFT | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA L DOVE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA L LOWE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA L SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA L SMITH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SAMANTHA M ALDRICH | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA M BOYD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA M COLON | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA M DIER | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA M ROUNDS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA N BYRD | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA N ROACHE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA N SOUBLET | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA N STONE | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA R SPRINGS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA R WEST | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA SPRADLING | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA T BURNS | ADDRESS AVAILABLE UPON REQUEST |
| SAMANTHA TINSLEY | 5901 JULIAN AVE INDIANAPOLIS IN 46219 |
| SAMERIA D RICHMOND | ADDRESS AVAILABLE UPON REQUEST |
| SAMIRA AIT IRHREM | ADDRESS AVAILABLE UPON REQUEST |
| SAMPSON A MCCOOK | ADDRESS AVAILABLE UPON REQUEST |
| SAMTAVIUS D HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL A CALMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL B DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL C ADKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL C FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL DEE | 750 |
| SAMUEL DENASTY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL E LAUTZENHISER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL E MAYE | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL E SPURLOCK | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL F JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL G FORD | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL H KIM | 2955 BROOKS BEND DR CARMEL IN 46032-4082 |
| SAMUEL J COWAN JR. | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL L MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL L WACHS | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL M HARMON | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL MARIN | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL O KERBY | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL O OGUNMOLA | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL P DANOW | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL P MEYER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL R BAXTER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL R SHAFRITZ | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL R WILLWERTH | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL T ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| SAMUEL T PLATO | ADDRESS AVAILABLE UPON REQUEST |
| SANASIA LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| SANDERS DESIGN CO LLC | 5771 TOMAL LN JURUPA VALLEY CA 92509 |
| SANDOR L JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA D BANKS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA D KING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SANDRA G ZAPATA | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA I KRUEGER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA J STROUD | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA K KING | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA K SIMS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA L CRUZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA L NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA L PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA L SCHUSTER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA L VAN WINKLE | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA M JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA PLUGUEZ | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA S GRIFFIN | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SLATON | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA STROUD | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA SYKES | ADDRESS AVAILABLE UPON REQUEST |
| SANDRA T CRAVER | ADDRESS AVAILABLE UPON REQUEST |
| SANDRELLA V DUNHAM | ADDRESS AVAILABLE UPON REQUEST |
| SANDRILL L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SANDY Z LOFTON | ADDRESS AVAILABLE UPON REQUEST |
| SANEA K DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| SANGEETA VERMA | ADDRESS AVAILABLE UPON REQUEST |
| SANIE ARIFI | ADDRESS AVAILABLE UPON REQUEST |
| SANJANA RAJAVELU | ADDRESS AVAILABLE UPON REQUEST |
| SANJON D ESKRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| SANRE ORGANIC SKINFOOD | PO BOX 793 YOUNG HARRIS GA 30582 |
| SANTA STRAUBEL | ADDRESS AVAILABLE UPON REQUEST |
| SANTALEE HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| SANTONIO Y YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| SAQUOAH WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| SARA A NIMMO | ADDRESS AVAILABLE UPON REQUEST |
| SARA E CARTER | ADDRESS AVAILABLE UPON REQUEST |
| SARA E LAWRENCE | ADDRESS AVAILABLE UPON REQUEST |
| SARA E MCCAFFREY | ADDRESS AVAILABLE UPON REQUEST |
| SARA E MORRIS-MARANO | ADDRESS AVAILABLE UPON REQUEST |
| SARA E PARMER | ADDRESS AVAILABLE UPON REQUEST |
| SARA E WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SARA F LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| SARA G BOLAM | ADDRESS AVAILABLE UPON REQUEST |
| SARA J FULLER | ADDRESS AVAILABLE UPON REQUEST |
| SARA J OQUENDO | ADDRESS AVAILABLE UPON REQUEST |
| SARA J TOLLEY | ADDRESS AVAILABLE UPON REQUEST |
| SARA L TOLBERT | ADDRESS AVAILABLE UPON REQUEST |
| SARA M MATTOX | ADDRESS AVAILABLE UPON REQUEST |
| SARA MAGNOLIA | 5702 N BRANCH AVE TAMPA FL 33604 |
| SARA N DURBIN | ADDRESS AVAILABLE UPON REQUEST |
| SARA S LALCHAN | ADDRESS AVAILABLE UPON REQUEST |
| SARA V MORRELL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A CROWE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SARAH A GRUMMER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A HARLEY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A KEYES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A MAGLIANO | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A MANCINI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A MANES | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A PARRISH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A PREBLE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A WALDRON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH A WALKER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH B DOWNING | ADDRESS AVAILABLE UPON REQUEST |
| SARAH B HUCHEL | ADDRESS AVAILABLE UPON REQUEST |
| SARAH C BERTALAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH C LANDRESS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH C QUINN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH C WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH D PIGOTT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH D REED | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E GRAY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E LACHAT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E NASSEF | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E ORR | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E PRITCHARD | ADDRESS AVAILABLE UPON REQUEST |
| SARAH E SINOSKI | ADDRESS AVAILABLE UPON REQUEST |
| SARAH G BARBIER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH G FOX | ADDRESS AVAILABLE UPON REQUEST |
| SARAH H DARTEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH H KRAMER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH HORNBECK | ADDRESS AVAILABLE UPON REQUEST |
| SARAH I EVANS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J ALBRECHT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J JAHODA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J KUROFSKY | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J MCALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH J. SHELBOURNE | 1144 SPRING CREEK DR. FOREST VA 24551 |
| SARAH K MASTERSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH K MENSINGER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH L GLEINER-SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| SARAH L LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH M GILLETTE | ADDRESS AVAILABLE UPON REQUEST |
| SARAH M KIMBER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH M PENNINGTON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH M VOJTECH | ADDRESS AVAILABLE UPON REQUEST |
| SARAH MAE LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH N ROBB | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SARAH N SCARDINA | ADDRESS AVAILABLE UPON REQUEST |
| SARAH P JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SARAH P SIMS | ADDRESS AVAILABLE UPON REQUEST |
| SARAH R GRABER | ADDRESS AVAILABLE UPON REQUEST |
| SARAH R STEWART | ADDRESS AVAILABLE UPON REQUEST |
| SARAH SHUTZ | 1255 NEW HAMPSHIRE AVE NW WASHINGTON DC 20036 |
| SARAH V GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SARAH VASILJKOVIC | ADDRESS AVAILABLE UPON REQUEST |
| SARAHBETH L HAWKSLEY | ADDRESS AVAILABLE UPON REQUEST |
| SARASOTA MOMS BLOG | 5734 HYDRANGEA CIRCLE SARASOTA FL 34238 |
| SARI B RADICE | ADDRESS AVAILABLE UPON REQUEST |
| SAROJANI NEUPANE | ADDRESS AVAILABLE UPON REQUEST |
| SASAN SALIMI | ADDRESS AVAILABLE UPON REQUEST |
| SASHA M MOW JAY | ADDRESS AVAILABLE UPON REQUEST |
| SASHA R KUSNO | ADDRESS AVAILABLE UPON REQUEST |
| SATRIA L BIRCH | ADDRESS AVAILABLE UPON REQUEST |
| SAUL SEIBERT | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA K WAFFLE | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNA L BLAKE | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH B RIFE | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH D JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH DISTRIBUITING COMPANY,INC. | 2003 S BIBB DR TUCKER GA 30084 |
| SAVANNAH G LAMPKINS | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH J CAWVEY | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH M CLARK | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH M HUFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH M LAROCHE | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH N BOOTH | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH P BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SAVANNAH R KITCHEN | ADDRESS AVAILABLE UPON REQUEST |
| SAVONTE ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SAWM IMPORTS, LLC | 2570 GAYTON CENTRE DRIVE RICHMOND VA 23238 |
| SAWNEE ELECTRIC MEMBERSHIP | ID 1204 - PO BOX 2252 BIRMINGHAM AL 35246-1204 |
| SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA HWY CUMMING GA 30040 |
| SAWNEE EMC | ID 1204 BIRMINGHAM AL 35246-1204 |
| SAWNEE EMC | 543 ATLANTA HWY CUMMING GA 30040 |
| SAYPON P SAYASANE | ADDRESS AVAILABLE UPON REQUEST |
| SAYVEON POWELL | ADDRESS AVAILABLE UPON REQUEST |
| SBC HUNTSVILLE | PO BOX 2027 HUNTSVILLE AL 35804 |
| SC DEPARTMENT OF AGRICULTURE | SEED LISCENSE APPLICATION WEST COLUMBIA SC 29172 |
| SC DEPT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0006 |
| SC DEPT. OF REVENUE | 300A OUTLET POINTE BLVD. COLUMBIA SC 29210 |
| SC DHEC BUREAU OF FINANCE | SC DHEC - EQC - FOOD PERMITS COLUMBIA SC 29201 |
| SCARLET DE COY | ADDRESS AVAILABLE UPON REQUEST |
| SCENT SHOP | 2614 NATIONAL PLACE GARLAND TX 75041 |
| SCHNEIDER ELECTRIC IT USA INC. | 5081 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-5081 |
| SCHNELL R DINGLE | ADDRESS AVAILABLE UPON REQUEST |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | 3300 FOREST HILL BLVD WEST PALM BEACH FL 33406 |
| SCHWABE NORTH AMERICA INC | D/B/A NATURE'S WAY ATTN LINDA CHARLES 825 CHALLENGER DR GREEN BAY WI 54311 |

| Claim Name | Address Information |
| --- | --- |
| SCOTT A BARR | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT A DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT A MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT A WITTIE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT B FRAZER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT B GORDON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT BETTS & SON, INC. | 121 S. ROAILROAD ST. BENSON NC 27504 |
| SCOTT C ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT COWAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT D CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT E RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT J PAGE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT L WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT LITTLE | 900 |
| SCOTT LITTLE | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT M TANNER | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT N SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT P BRADY | ADDRESS AVAILABLE UPON REQUEST |
| SCOTT P CRAWFORD | ADDRESS AVAILABLE UPON REQUEST |
| SCOTTY L BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| SCOUT & ZOE'S | 832 WINDING WAY ANDERSON IN 46011 |
| SCREENVISION MEDIA | ATTN: NICOLE KARPEN ROCHESTER NY 14623 |
| SCS DIRECT, INC. | ATTN: ACCOUNTS RECEIVABLE 9 TREFOIL DRIVE TRUMBULL CT 06611 |
| SCS DIRECT, INC. | ATTN: ACCOUNTS RECEIVABLE TRUMBULL CT 06611 |
| SEAGATE DIRECT | PO BOX 472 WRIGHTSVILLE BEACH NC 28480 |
| SEAN A BRADY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN A ELDER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN A KRONTZ | ADDRESS AVAILABLE UPON REQUEST |
| SEAN C CRAVEN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN C MCCONNEL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN D CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| SEAN D MOSER | ADDRESS AVAILABLE UPON REQUEST |
| SEAN E RAINEY | ADDRESS AVAILABLE UPON REQUEST |
| SEAN E SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN G OXENDINE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN H GOFF | ADDRESS AVAILABLE UPON REQUEST |
| SEAN H PATRICK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN H WATSON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN J CAPPOLA | ADDRESS AVAILABLE UPON REQUEST |
| SEAN K DOLAN | ADDRESS AVAILABLE UPON REQUEST |
| SEAN M HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| SEAN M HOLBROOK | ADDRESS AVAILABLE UPON REQUEST |
| SEAN M HOLLAND | ADDRESS AVAILABLE UPON REQUEST |
| SEAN MICHAEL DOWD | ADDRESS AVAILABLE UPON REQUEST |
| SEAN OXENDINE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN P BRIDGES | ADDRESS AVAILABLE UPON REQUEST |
| SEAN P MALONE | ADDRESS AVAILABLE UPON REQUEST |
| SEAN P ROGAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SEAN T COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| SEANDARIE C TERRY | ADDRESS AVAILABLE UPON REQUEST |
| SEANISHA G HOPKINS | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN CABRET | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN S FREY | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN T DEWYNGAERT | ADDRESS AVAILABLE UPON REQUEST |
| SEBASTIAN TARAZONA | ADDRESS AVAILABLE UPON REQUEST |
| SEBRINA E ORTWINE | ADDRESS AVAILABLE UPON REQUEST |
| SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE ATTN: MICHELE WEIN LAYNE, REGIONAL DIR 444 S FLOWER ST, STE 900 LOS ANGELES CA 90071 |
| SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE ATTN: JINA CHOI, REGIONAL DIR 44 MONTGOMERY ST, STE 2800 SAN FRANCISCO CA 94104 |
| SECURITIES AND EXCHANGE COMMISSION | DENVER REGIONAL OFFICE ATTN: JULIE K. LUTZ, REGIONAL DIR 1961 STOUT ST, STE 1700 DENVER CO 80294-1961 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | MIAMI REGIONAL OFFICE ATTN: ERIC I. BUSTILLO, REGIONAL DIR 801 BRICKELL AVE, STE 1800 MIAMI FL 33131 |
| SECURITIES AND EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE ATTN: WALTER E. JOSPIN, REGIONAL DIR 950 E PACES FERRY, NE, STE 900 ATLANTA GA 30326-1382 |
| SECURITIES AND EXCHANGE COMMISSION | CHICAGO REGIONAL OFFICE ATTN: DAVID A. GLOCKNER, REGIONAL DIR 175 W JACKSON BLVD, STE 1450 CHICAGO IL 60604 |
| SECURITIES AND EXCHANGE COMMISSION | BOSTON REGIONAL OFFICE ATTN: PAUL LEVENSON, REGIONAL DIR 33 ARCH ST, 23RD FL BOSTON MA 02110-1424 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIR BROOKFIELD PL, 200 VESEY ST, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE ATTN: G. JEFFREY BOUJOUKOS, REG. DIR ONE PENN CTR, 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN: SHAMOIL SHIPCHANDLER, REG. DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SECURITIES AND EXCHANGE COMMISSION | SALT LAKE CITY REGIONAL OFFICE ATTN: RICHARD BEST, REGIONAL DIR 351 S. WEST TEMPLE ST, STE 6.100 SALT LAKE CITY UT 84101 |
| SECURITY CENTRAL | PO BOX 602371 CHARLOTTE NC 28260-2371 |
| SEDRICK D MACHEN | ADDRESS AVAILABLE UPON REQUEST |
| SEDRICK D MACHEN II | ADDRESS AVAILABLE UPON REQUEST |
| SEDRICK J BURTON | ADDRESS AVAILABLE UPON REQUEST |
| SEELY'S ARK | 11271 FARMWOOD AVE DUNNELLON FL 34433 |
| SEGUNDO A ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| SEIRRA D HUNT | ADDRESS AVAILABLE UPON REQUEST |
| SEIRRA N MOORE | ADDRESS AVAILABLE UPON REQUEST |
| SEKAI S GUTI | ADDRESS AVAILABLE UPON REQUEST |
| SELECT WINE, INC | 14000 WILLARD RD. CHANTILLY VA 20151 |
| SELENA C MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| SELENA M BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| SELENA NELSON | ADDRESS AVAILABLE UPON REQUEST |
| SELESTE S PENLEY | ADDRESS AVAILABLE UPON REQUEST |
| SELICIA MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| SELINA JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SELINA NATURALLY (CELTIC SEA SALT) | 4 CELTIC DRIVE ARDEN NC 28704 |
| SELINA R GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| SELINDA S BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| SEMINOLE MALL LP | C/O WICK PHILLIPS GOULD & MARTIN LLP ATTN JASON RUDD 3131 MCKINNEY AVE, STE |

| Claim Name | Address Information |
| --- | --- |
| SEMINOLE MALL LP | 100 DALLAS TX 75204 |
| SEMINOLE MALL LP | 7925 113TH ST SEMINOLE FL 33772 |
| SEMINOLE MALL LP | ATTN LAUREN K DRAWHORN 3131 MCKINNEY AVE, STE 100 DALLAS TX 75204 |
| SEMINOLE MALL LP | SEMINOLE MALL LP C/O CENTRECORP ATLANTA GA 30307 |
| SEMINOLE MALL LP | C/O NORTH AMERICAN DEVELOPMENT GROUP 400 CLEMATIS STREET, SUITE 201 ATTN: JEFF PRESTON WEST PALM BEACH FL 33401 |
| SENQUAN U ALLS | ADDRESS AVAILABLE UPON REQUEST |
| SEPIDEH SHAMS | ADDRESS AVAILABLE UPON REQUEST |
| SERENITY S EMMANUEL | ADDRESS AVAILABLE UPON REQUEST |
| SERGEI S BLANFORD | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO M COELHO JR. | ADDRESS AVAILABLE UPON REQUEST |
| SERGIO V SCARLATTO | ADDRESS AVAILABLE UPON REQUEST |
| SERONISE LHAMONIE | ADDRESS AVAILABLE UPON REQUEST |
| SERRA L PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| SERVICE DISTRIBUTING, INC. | 8397 PARIS ST LORTON VA 22079 |
| SERVICE MANAGEMENT GROUP | 1737 MCGEE KANSAS CITY MO 64108 |
| SERVICE MANAGEMENT GROUP INC | ATTN ANDY FROMM 1737 MCGEE ST KANSAS CITY MO 64108 |
| SERVICE WET GRINDING CO. | 1867 PROSPECT AVE. CLEVELAND OH 44115 |
| SESILEE S BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| SETH A WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SETH C MALAY | ADDRESS AVAILABLE UPON REQUEST |
| SETH E SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SETH I METTS | ADDRESS AVAILABLE UPON REQUEST |
| SETH R SAMS | ADDRESS AVAILABLE UPON REQUEST |
| SEWER & WATER UTILITY BILL | PO BOX 830269 BIRMINGHAM AL 35283-0269 |
| SEWER & WATER UTILITY BILL | 101 35H STREET NORTH BIRMINGHAM AL 35222 |
| SHABANA D RAM | ADDRESS AVAILABLE UPON REQUEST |
| SHABAZZ T WALLER | ADDRESS AVAILABLE UPON REQUEST |
| SHADI K ALHUSARY | ADDRESS AVAILABLE UPON REQUEST |
| SHADREKA L DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SHADY GROVE GREENHOUSE, LLC | 5291 EMIL DR SW NAVARRE OH 44662-8309 |
| SHAE KUZDZAL | ADDRESS AVAILABLE UPON REQUEST |
| SHAHAINE S BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHEED R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHAHID KHAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAHNOA K GREENE | ADDRESS AVAILABLE UPON REQUEST |
| SHAIANN A PINERO | ADDRESS AVAILABLE UPON REQUEST |
| SHAIN K RALEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAINAN L. SMITH | ADDRESS AVAILABLE UPON REQUEST |
| SHAKENYA D CONYERS | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIA V CAUSEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAKIRA B KING | ADDRESS AVAILABLE UPON REQUEST |
| SHAKTI LIFE KITCHEN | 5500 BEACH BLVD JACKSONVILLE FL 32207 |
| SHALENA T HARVEY | ADDRESS AVAILABLE UPON REQUEST |
| SHALONDA L MCCLOUD-GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| SHAMAR A LOCKLEAR | ADDRESS AVAILABLE UPON REQUEST |
| SHAMARE M ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| SHAMARR R JONES | ADDRESS AVAILABLE UPON REQUEST |
| SHAMECHIA R KING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHAMEKIA R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHAMEL M ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAMIKA N JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANA A ZAMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHANA C WILSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANA DELLIBER | ADDRESS AVAILABLE UPON REQUEST |
| SHANAI N FONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHANAY C BAKER | ADDRESS AVAILABLE UPON REQUEST |
| SHANDA M SIMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANE E RIGGANS | ADDRESS AVAILABLE UPON REQUEST |
| SHANE M BADER | ADDRESS AVAILABLE UPON REQUEST |
| SHANE R JOBE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE R WOLFE | ADDRESS AVAILABLE UPON REQUEST |
| SHANE T ISEMANN | ADDRESS AVAILABLE UPON REQUEST |
| SHANE W HARRELSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANELLE P JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANEQUA L ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| SHANIQUA D DEWESE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA K HRICKO | ADDRESS AVAILABLE UPON REQUEST |
| SHANNA M GUERRANT | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON C DIXON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON COTNER | 3915 SE HENDERSON ST PORTLAND OR 97202-7810 |
| SHANNON E FORSYTH | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON L MORENO | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON L OCONNOR | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON L RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON M ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON M FOOTE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON M PLUMLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON N PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON R HARDER | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON R LOONEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON R OROS | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON R VONSEE | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON S FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| SHANNON S RHODES | ADDRESS AVAILABLE UPON REQUEST |
| SHANON D HENSLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHANQUETTA B LEGGETT | ADDRESS AVAILABLE UPON REQUEST |
| SHANTAE L WALKER | ADDRESS AVAILABLE UPON REQUEST |
| SHANTAY M WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHANTELL L CALLWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SHANTELL V DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| SHANTERIA A DIXON | ADDRESS AVAILABLE UPON REQUEST |
| SHANTEZ L LAMBERT | ADDRESS AVAILABLE UPON REQUEST |
| SHANTINA L JACOBS | ADDRESS AVAILABLE UPON REQUEST |
| SHANTORIA J WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUAN M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUIL BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| SHAQUIL L KING | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHAQUIL N VAN DUZEN BENNETT | ADDRESS AVAILABLE UPON REQUEST |
| SHARDA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAREE D GANDY | ADDRESS AVAILABLE UPON REQUEST |
| SHAREESE M YOUNG-FLOOD | ADDRESS AVAILABLE UPON REQUEST |
| SHARESE M THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| SHARI L BUTLER | ADDRESS AVAILABLE UPON REQUEST |
| SHARI L NOONEY | ADDRESS AVAILABLE UPON REQUEST |
| SHARLEY J SIMPSON-BARNES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON A HOWE | ADDRESS AVAILABLE UPON REQUEST |
| SHARON C CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON D HOLMES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON E RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON E SWAGGERTY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON F GARDNER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON J PARKER | ADDRESS AVAILABLE UPON REQUEST |
| SHARON K LIVESAY | ADDRESS AVAILABLE UPON REQUEST |
| SHARON L ONEIL | ADDRESS AVAILABLE UPON REQUEST |
| SHARON M OSTENDORF | ADDRESS AVAILABLE UPON REQUEST |
| SHARON R THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| SHARON S HAYNES | ADDRESS AVAILABLE UPON REQUEST |
| SHARON VALKO | ADDRESS AVAILABLE UPON REQUEST |
| SHARP - PINELLAS COUNTY SHERIFFS OFFICE | PO DRAWER 2500 LARGO FL 33779 |
| SHARYN A BACHLEDA | ADDRESS AVAILABLE UPON REQUEST |
| SHATARRA L DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| SHATIQUE A WINBORNE | ADDRESS AVAILABLE UPON REQUEST |
| SHAUN BOWMAN | 2214 MARKHAM CT. CHARLOTTE NC 28205 |
| SHAUN W KOJAC | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNNA L SWEET | ADDRESS AVAILABLE UPON REQUEST |
| SHAUNQUA D TONEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAVON D MOSELEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN DUNLEAVY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN E NUGENT | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN J THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN L GALL | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN L THORPE | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN M BOWDITCH | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN M CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN M LASHOMB | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN M STIERWALT | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN PATRICK WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN R BUCHANAN | ADDRESS AVAILABLE UPON REQUEST |
| SHAWN SHEPARD | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNA L MEADOR | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNARD M ECKLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNAREE L TURNER | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDA L TOROLSKI | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNDA N JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNNA M HUNT | ADDRESS AVAILABLE UPON REQUEST |
| SHAWNTE M HAYNIE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| SHAWQI T MAYS | ADDRESS AVAILABLE UPON REQUEST |
| SHAWSTON Y CARTER | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA K VERREEN | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLA M CRUTCHER | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLEIGH R CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLENE M SCANDALE | ADDRESS AVAILABLE UPON REQUEST |
| SHAYLYN MACKEY | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNA G FISCHOFF | ADDRESS AVAILABLE UPON REQUEST |
| SHAYNE A MIGCHELBRINK | ADDRESS AVAILABLE UPON REQUEST |
| SHAZAAN M RAFEEQ | ADDRESS AVAILABLE UPON REQUEST |
| SHE PEPPERS LLC | 2250 FARRINGTON AVENUE ALEXANDRIA VA 22303 |
| SHEALY G LONG | ADDRESS AVAILABLE UPON REQUEST |
| SHEARER'S FOODS, INC. | PO BOX 338 HANOVER PA 17331 |
| SHEAVON A TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SHECOLOGY INC. | PO BOX 2701 WEAVERVILLE NC 28787 |
| SHEENA M DOHERTY | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA A ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA C ISAO | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA M ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA M WOOLFORK | ADDRESS AVAILABLE UPON REQUEST |
| SHEILA R FONTANA | ADDRESS AVAILABLE UPON REQUEST |
| SHELANIE G HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY A BERRY | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY G SNODGRASS | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY L SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY L STOCTON | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY M COOKE | ADDRESS AVAILABLE UPON REQUEST |
| SHELBY R VERBEEK | ADDRESS AVAILABLE UPON REQUEST |
| SHELDON B QUARTERMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHELDRIANA HARDY | ADDRESS AVAILABLE UPON REQUEST |
| SHELIA D TORRES | ADDRESS AVAILABLE UPON REQUEST |
| SHELIA HILL | ADDRESS AVAILABLE UPON REQUEST |
| SHELIA L RIDGE | ADDRESS AVAILABLE UPON REQUEST |
| SHELIA S KIRK | ADDRESS AVAILABLE UPON REQUEST |
| SHELLEY STRONG | ADDRESS AVAILABLE UPON REQUEST |
| SHELLIE P SINK | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY R MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHELLY V STORR | ADDRESS AVAILABLE UPON REQUEST |
| SHELTON A FLOWERS | ADDRESS AVAILABLE UPON REQUEST |
| SHEMEKA S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SHENAE D AGNEW | ADDRESS AVAILABLE UPON REQUEST |
| SHENBERGER & ASSOCIATES, INC. | 8227 BRECKSVILLE RD. BRECKSVILLE OH 44141 |
| SHENEKA D ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| SHENENA L SMILEY | ADDRESS AVAILABLE UPON REQUEST |
| SHEQUANA L MAYO | ADDRESS AVAILABLE UPON REQUEST |
| SHERAE L AGNEW | ADDRESS AVAILABLE UPON REQUEST |
| SHERAE L RIMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| SHEREE K MAY | ADDRESS AVAILABLE UPON REQUEST |
| SHEREECE A STRACHAN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SHERI ANN MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| SHERI D BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SHERI L PECK | ADDRESS AVAILABLE UPON REQUEST |
| SHERLE H TALLENT | ADDRESS AVAILABLE UPON REQUEST |
| SHERLLEY DESHOMMES | ADDRESS AVAILABLE UPON REQUEST |
| SHERRI MCCULLAR | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY A MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY D BLAIR | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY L CARLSON | ADDRESS AVAILABLE UPON REQUEST |
| SHERRY R SKINNER | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL G PINATEL | ADDRESS AVAILABLE UPON REQUEST |
| SHERYL H FRIEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| SHEVON N NORRIS | ADDRESS AVAILABLE UPON REQUEST |
| SHIKAI PRODUCTS | PO BOX 2866 SANTA ROSA CA 95405 |
| SHIKERRA Q MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| SHINITRA M RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| SHIPPERS HIGHWAY EXPRESS | 4965 NEO PARKWAY CLEVELAND OH 44128 |
| SHIRDEL FIROUZIAN | ADDRESS AVAILABLE UPON REQUEST |
| SHIRELLE E HEWINS | ADDRESS AVAILABLE UPON REQUEST |
| SHIRLEY J BURCHFIELD | ADDRESS AVAILABLE UPON REQUEST |
| SHIRTORA J SATTERWHITE | ADDRESS AVAILABLE UPON REQUEST |
| SHOMAYO L MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| SHONQUETTA MCCULLUM | ADDRESS AVAILABLE UPON REQUEST |
| SHOPCORE PROPERTIES C/O BREIT MP II LLC | TWO LIBERTY PLACE, SUITE 3325 50 SOUTH 16TH STREET PHILADELPHIA PA 19102 |
| SHOPS OF FAIRLAWN DELAWARE LLC | 1350 WEST 3RD STREET CLEVELAND OH 04413 |
| SHOPS OF FAIRLAWN DELAWARE LLC | C/O ROBERT L. STARK ENTERPRISES 629 EUCLID AVENUE, SUITE 1300 CLEVELAND OH 44114 |
| SHOPS OF FAIRLAWN DELAWARE, LLC- | WATER BILL 629 EUCLID AVE CLEVELAND OH 44114 |
| SHOSHANA R OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| SHOSHANNA OSBORNE | ADDRESS AVAILABLE UPON REQUEST |
| SHOWN & COMPANY INC | D/B/A TENNESSEE'S BEST 918 TIPTON STATION RD KNOXVILLE TN 37920 |
| SHPRESA BINAKU | ADDRESS AVAILABLE UPON REQUEST |
| SHRED-IT USA LLC | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SHUNSUKE OMI | ADDRESS AVAILABLE UPON REQUEST |
| SHURANDA WALKER | ADDRESS AVAILABLE UPON REQUEST |
| SHURON M CROMARTIE | ADDRESS AVAILABLE UPON REQUEST |
| SHUTTS & BOWEN LLP | ATTN SUE ROTHMAN 300 S ORANGE AVE, STE 1600 ORLANDO FL 32801 |
| SHYKERIA L ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| SHYRONE E STEED | ADDRESS AVAILABLE UPON REQUEST |
| SIBLING REVELRY BREWING | 29305 CLEMENS ROAD WESTLAKE OH 44145 |
| SIDNEY M BASE | ADDRESS AVAILABLE UPON REQUEST |
| SIDNEY MARIE DUKE | 209 EAST KARI COURT JACKSONVILLE FL 32259 |
| SIDNIE N WORK | ADDRESS AVAILABLE UPON REQUEST |
| SIEMA LLC | 7721-D FULLERTON ROAD SPRINGFIELD VA 22153 |
| SIEMENS INDUSTRY INC | PO BOX 2134 CAROL STREAM IL 60132 |
| SIENNA R ROMBERGER | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA C SEARS | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA G MAGNOTTA | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA M GRAYBILL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SIERRA M SALTZGAUER | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA N DAVISON | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA R TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SIERRA S SALTERS | ADDRESS AVAILABLE UPON REQUEST |
| SILK ROAD TEAS | 2980 KERNER BOULEVARD SUITE A SAN RAFAEL CA 94901 |
| SILKROAD | FILE 1221 PASADENA CA 91199-1221 |
| SILKROAD TECHNOLOGY INC | 100 S WACKER DRIVE, SUITE 425 CHICAGO IL 60606 |
| SILVERMOON CHOCOLATE | PMB 202 1070-1 TUNNEL RD STE 10 ASHEVILLE NC 28805-2000 |
| SILVIA E SWEENEY | ADDRESS AVAILABLE UPON REQUEST |
| SIMON K PINK | ADDRESS AVAILABLE UPON REQUEST |
| SIMONE Y FRANCIS | ADDRESS AVAILABLE UPON REQUEST |
| SIMPLEXGRINNELL | NC REGION PALATINE IL 60055-0320 |
| SINCERE O REDDICK | ADDRESS AVAILABLE UPON REQUEST |
| SINCLAIR BROADCAST GROUP | C/O ECIV DALLAS TX 75320-6270 |
| SINLESS RAW | SINLESS RAW ASHEVILLE NC 28805 |
| SINLESS VEGAN LLC | 37 ROLLINGWOOD RD ASHEVILLE NC 28805 |
| SISA INFORMATION SECURITY, INC. | 222 WEST LAS COLINAS BOULEVARD IRVING TX 75039 |
| SISSON SCALE & EQUIPMENT | 3018 HWY. 17 N. MOUNT PLEASANT SC 29464 |
| SKYE A SYLVIA | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAND TOWN CENTRE INVESTORS | C/O VICTORY REAL ESTATE INVESTMENTS LLC 8405 GREENSBORO DRIVE, 8TH FL COLUMBUS GA 31904 |
| SKYLAND TOWN CENTRE INVESTORS | C/O VICTORY REAL ESTATE INVESTMENTS LLC COLUMBUS GA 31904 |
| SKYLAND TOWN CENTRE INVESTORS | C/O VICTORY REAL ESTATE INVESTMENTS LLC 8405 GREENSBORO DRIVE, 8TH FL MCLEAN VA 22102 |
| SKYLAR A ROJAS-SECRETO | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR C FUNKHOUSER | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR M TIROTTA | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR N HAGAN | ADDRESS AVAILABLE UPON REQUEST |
| SKYLAR N MCCROSSIN | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER D GRIFFITH | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER E MITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| SKYLER M WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SKYLIE M MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| SKYVIEW NATURALS CO DBA SUNSOIL | 180 BATTERY ST. BURLINGTON VT 05401 |
| SKYVIEW NATURALS PBC DBA SUNSOIL | WENDY LAPINE KENNY 180 BATTERY STREET, SUITE 250 BURLINGTON VT 05401 |
| SLADE R FIDLER | ADDRESS AVAILABLE UPON REQUEST |
| SLEIMAN ENTERPRISES | 1 SLEIMAN PARKWAY, SUITE 230 ATTN: LEGAL DEPARTMENT JACKSONVILLE FL 32216 |
| SLOANE M RAUSCHENBACH | ADDRESS AVAILABLE UPON REQUEST |
| SLOW FOODS KITCHEN INC. | 1499 17TH ST W PALMETTO FL 34221 |
| SMITH FOODS | 75 REMITTANCE DRIVE CHICAGO IL 60675-1521 |
| SMITH MOUNTAIN LAKE CHAMBER OF COMMERCE | 16430 BOOKER T. WASHINGTON HIGHWAY MONETA VA 24121 |
| SMITH PLUMBING CO., INC. | 4817 CORLETT STREET TALLAHASSEE FL 32303 |
| SMITHFOODS INC | PO BOX 87 1381 DAIRY LANE ORRVILLE OH 44667 |
| SMOKY MOUNTAIN NEWS | PO BOX 629 WAYNESVILLE NC 28786 |
| SNIPES ELECTRIC, INC. | PO BOX 5252 COLUMBIA SC 29250 |
| SNO PAC FOODS, INC. - AR ONLY! | 521 WEST ENTERPRISE DRIVE CALDONIA MN 55921 |
| SOCIETY FOR CORPORATE GOVERNANCE | 52 VANDERBILT AVE RM 903 NEW YORK NY 10017-3869 |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | PO BOX 79482 BALTIMORE MD 21298-8905 |
| SOCRATES A MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SOKCHAMROEUN S WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| SOLANA BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| SOLANGE A BORGES | ADDRESS AVAILABLE UPON REQUEST |
| SOLON SQUARE, LLC | C/O WILLIAM E. SCHONBERG, ESQ. 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114 |
| SOLON SQUARE, LLC | C/O THE MID-AMERICA MANAGEMENT CORP BEACHWOOD OH 44122 |
| SOMETHING BETTER NATURAL FOODS | 22201 CAPITAL AVENUE NE BATTLE CREEK MI 49017 |
| SON SHINE PRODUCE, INC. | PO BOX 20282 KNOXVILLE TN 37940 |
| SONGUL TOIROVA | ADDRESS AVAILABLE UPON REQUEST |
| SONIA E LAMB | ADDRESS AVAILABLE UPON REQUEST |
| SONIA SCHEMEL | ADDRESS AVAILABLE UPON REQUEST |
| SONILA GJECI | ADDRESS AVAILABLE UPON REQUEST |
| SONILA SHEHAJ | ADDRESS AVAILABLE UPON REQUEST |
| SONITROL SECURITY SERVICES, INC. | 901 PAVERSTONE DRIVE RALEIGH NC 27615 |
| SONITROL SECURITY SYSTEMS OF CHARLESTON | 4455 TILE DRIVE CHARLESTON SC 29405 |
| SONITROL SECURTIY SYSTEMS OF THE | MIDLANDS, INC 4455 TILE DRIVE CHARLESTON SC 29405 |
| SONJA N TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SONOMA CREAMERY - AR ONLY! | ATTN: RACHEL SCHENONE SONOMA CA 95476 |
| SONYA R WHITE | ADDRESS AVAILABLE UPON REQUEST |
| SOPHEAP SAY | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA C NABB | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA E OLIVER | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA JOSEPH | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA L WELLS | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA M DERANGO | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA M HAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIA S DABNEY | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE A SNELL | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE E SHEPHERD | ADDRESS AVAILABLE UPON REQUEST |
| SOPHIE L JAMES | ADDRESS AVAILABLE UPON REQUEST |
| SOPPY AND STUMPY | 1009 MOSSIE SMITH RD EASLEY SC 29642 |
| SOTRU LLC | 300 CORPORATE DRIVE SUITE 14 BLAUVELT NY 10913 |
| SOUFIANE IDRISSI-MACHICHI | ADDRESS AVAILABLE UPON REQUEST |
| SOUNDS TRUE, INC. | 413 S. ARTHUE AVE. LOUISVILLE CO 80027 |
| SOUPER SOUP MIX, LLC. | 3569 91ST ST. N LAKE PARK FL 33403 |
| SOURCE REFRIGERATION & HVAC, INC. | PO BOX 101847 PASADENA CA 91189 |
| SOUTH CAROLINA DEPARTMENT OF | 293 GREYSTONE BLVD #400 COLUMBIA SC 29210-8004 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 COLUMBIA SC 29211 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300 A OUTLET POINT BLVD COLUMBIA SC 29210 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING AND REGULATION 1550 GADSDEN STREET PO BOX 995 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH CAROLINA WILDLIFE FEDERATION | 455 SAINT ANDREWS RD STE B1 COLUMBIA SC 29210-4483 |
| SOUTH CENTRAL A/V | PO BOX 633497 CINCINNATI OH 45263-3497 |
| SOUTH CENTRAL SOUND | PO BOX 306327 NASHVILLE TN 37230-6327 |
| SOUTH EAST REFRIGERATION | 3770 PLUM ALLEE STREET MURRELLS INLET SC 29576 |
| SOUTH WINDMERE ASSOC. LTD PARTNERSHIP | C/O GOULD & COMPANY 715 BOYLSTON STREET ATTN: MR. GOULD BOSTON MA 02116 |
| SOUTH WINDMERE ASSOCIATES | ATTN JAMES GOULD 715 BOYLSTON ST, 6TH FL BOSTON MA 02116 |
| SOUTH WINDMERE ASSOCIATES | C/O CARROLL & CARROLL PLLC 766 EAGLE RD WAXHAW NC 28173 |
| SOUTH WINDMERE MERCHANT ASSOCIATION | 715 BOYLSTON STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|------------|---------------------|
| SOUTHEAST COMPANY, INC. | PO BOX 949 LEEDS AL 35094 |
| SOUTHEAST COOLER CORP | 1520 WESTFORK DR. LITHIA SPRINGS GA 30122 |
| SOUTHEASTERN FILTRATION & EQUIPMENT | SYSTEMS PO BOX 1068 CANTON GA 30169 |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN PAPER GROUP | PO BOX 890671 CHARLOTTE NC 28289-0671 |
| SOUTHEASTERN PRODUCTS INC. | COLLEEN TEODOSIO 145 SOUTHCHASE BLVD. FOUNTAIN INN SC 29644 |
| SOUTHERN CLEANING | 1413 HWY 17 SOUTH SURFSIDE BEACH SC 29575 |
| SOUTHERN EAGLE OF SOUTH CAROLINA | 1600 CHARLESTON REGIONAL PARKWAY CHARLESTON SC 29492 |
| SOUTHERN FOOTHILLS FARM, LLC | 467 COUNTY RD 630 MENTONE AL 35984 |
| SOUTHERN FUELWOOD INC | 28826 W NEWBERRY RD NEWBERRY FL 32669 |
| SOUTHERN FUELWOOD INC | 2814 SW 13TH ST GAINESVILLE FL 32608 |
| SOUTHERN GLAZER'S DISTRIBUTORS OF OHIO | 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF FL | 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF IN | 14911 QUORUM DR, STE 150 DALLAS TX 75254 |
| SOUTHERN STATES FOOD SERVICE | 5820 N. CHURCH ST. GREENSBORO NC 27455 |
| SOUTHERN SWEET BEE LLC | 667 BUSH DR. HOPE HULL AL 36043 |
| SOUTHERN WINE & SPIRITS - FLORIDA | 4224 S. FLORIDA AVENUE LAKELAND FL 33813 |
| SOUTHERN WINE & SPIRITS OF INDIANA | PO BOX 864860 ORLANDO FL 32886-4860 |
| SOUTHERN WINE AND SPIRITS | 7600 RICHARD ST COLUMBIA SC 29209-3732 |
| SOUTHWEST GUILFORD HIGH SCHOOL | BAND BOOSTER 4364 BARROW RD HIGH POINT NC 27265 |
| SOW TRUE SEEDS, INC. | 146 CHURCH STREET ASHEVILLE NC 28801 |
| SPACE COAST FOODIES | 1652 ORSI PLACE WEST MELBOURNE FL 32904 |
| SPECIAL SYSTEMS, INC. | PO BOX 642 MAUDLIN SC 29662 |
| SPECIALTY BEVERAGE OF VA, LLC | 5401 EUBANK RD. SANDSTON VA 23150 |
| SPECTRUM | 1600 DUBLIN RD COLUMBUS OH 43215 |
| SPECTRUM REACH | ATTN: ACCOUNTS RECEIVABLE ATLANTA GA 31193 |
| SPECTRUM REACH | PO BOX 27908 NEW YORK NY 10087 |
| SPENCER A CHONA | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER B DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER D LAVENDER | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER E FERRIS | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER FANE LLP | ATTN PAUL J. HANLEY, ESQ. & DAVID MILLER, ESQ 1700 LINCOLN ST., STE. 2000 DENVER CO 80203 |
| SPENCER M SOVA | ADDRESS AVAILABLE UPON REQUEST |
| SPENCER T JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| SPENSER M SILVER | ADDRESS AVAILABLE UPON REQUEST |
| SPINS LLC | 222 W HUBBARD ST, STE 300 CHICAGO IL 60654 |
| SPINS LLC | 1111 N PLAZA DR, STE 800 SCHAUMBURG IL 60173 |
| SPINS VENTURES - GROCERYPRESS, LLC | 222 W HUBBARD ST CHICAGO IL 60654 |
| SPIRE | PO BOX 2224 BIRMINGHAM AL 35295-0188 |
| SPIRITEX | 2004 RIVERSIDE DR. SUITE TT ASHEVILLE NC 28804 |
| SPLIT CREEK FARM, LLC | 3806 CENTERVILLE RD. ANDERSON SC 29625 |
| SPLIT SECOND SOUND, LLC. | 2120 CROWN CENTRE DR STE 100 CHARLOTTE NC 28227-7809 |
| SPRING GARDEN BAKERY AND COFFEEHOUSE | 1932 SPRING GARDEN GREENSBORO NC 27403 |
| SPRINGS EQUITY LTD. | C/O TRICOR INTERNATIONAL CORPORATION 125 HIGH ST, STE 2211 WINTER PARK FL 32789 |
| SPRINGS EQUITY LTD. | C/O TRICOR INTERNATIONAL CORPORATION WINTER PARK FL 32789 |
| SPRINGS EQUITY LTD. | C/O TRICOR INTERNATIONAL CORPORATION 125 HIGH ST, STE 2211 BOSTON MA 02110 |

| Claim Name | Address Information |
|---|---|
| SPRUCE FOODS | 18124 WEDGE PKWY., #102 RENO NV 89511 |
| SRK VIERA VILLAGE ASSOCIATES L.P. | C/O BENCHARMK MANGEMENT CORP ATTN: DIR OF REAL ESTATE 4053 MAPLE RD AMHERST NY 14226 |
| SRS REAL ESTATE PARTNERS – SOUTHEAST LLC | C/O DEVIN B PHILLIPS 5887 GLENRIDGE DR NE, STE 275 ATLANTA GA 30328 |
| ST JOHNS COUNTY | 4030 LEWIS SPEEDWAY ST AUGUSTINE FL 32084 |
| ST. JOHNS CHAMBER OF COMMERCE | 100 SOUTHPARK BLVD SUITE 405 & 406 ST. AUGUSTINE FL 32086 |
| ST. JOHNS CHAMBER OF COMMERCE | 100 SOUTHPARK BLVD ST. AUGUSTINE FL 32086 |
| ST. JOHNS PARKWAY LAND TRUST | 120 SHOPS BLVD. JACKSONVILLE FL 32216 |
| ST. JOHNS PARKWAY LAND TRUST | JIM MCCARTHY 120 SHOPS BLVD. JACKSONVILLE FL 32216 |
| ST.CLAIRE ROPER | ADDRESS AVAILABLE UPON REQUEST |
| STACEY A KIRKPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| STACEY D SABATINO | ADDRESS AVAILABLE UPON REQUEST |
| STACEY M PILKERTON | ADDRESS AVAILABLE UPON REQUEST |
| STACEY N VINSON | ADDRESS AVAILABLE UPON REQUEST |
| STACEY S SALYERS | ADDRESS AVAILABLE UPON REQUEST |
| STACIA JAMES | ADDRESS AVAILABLE UPON REQUEST |
| STACIE M BERG-NELSON | ADDRESS AVAILABLE UPON REQUEST |
| STACIE N WARLICK | ADDRESS AVAILABLE UPON REQUEST |
| STACOLE FINE WINES DBA WINEBOW | PO BOX 667197 POMPANO BEACH FL 33066 |
| STACY A VANZIE | ADDRESS AVAILABLE UPON REQUEST |
| STACY A. MOORE | ADDRESS AVAILABLE UPON REQUEST |
| STACY C BECK | ADDRESS AVAILABLE UPON REQUEST |
| STACY HELMS | ADDRESS AVAILABLE UPON REQUEST |
| STACY L AMEROSA | ADDRESS AVAILABLE UPON REQUEST |
| STACY N GRUBBS | ADDRESS AVAILABLE UPON REQUEST |
| STACY R DENNY | ADDRESS AVAILABLE UPON REQUEST |
| STACY RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| STACY T ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| STAFAN ZLAKOVSKIY | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY B ASHE | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY CONVERGENT SECURITY SOLUTIONS | 8350 SUNLIGHT DR FISHERS IN 46037 |
| STANLEY DUCHESNE | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY ENVIRONMENTAL SOLUTIONS | PO BOX 184 STANLEY NC 28164 |
| STANLEY J HERENDEEN | ADDRESS AVAILABLE UPON REQUEST |
| STANLEY N GORDON | ADDRESS AVAILABLE UPON REQUEST |
| STAPLES BUSINESS ADVANTAGE | 7 TECHNOLOGY CIR COLUMBIA SC 29203 |
| STAPLES CONTRACT AND COMMERCIAL INC | D/B/A STAPLES BUSINESS ADVANTAGE 500 STAPLES DR FARMINGHAM MA 01702 |
| STAR A DEMINT | ADDRESS AVAILABLE UPON REQUEST |
| STARCLEANING LLC | 3004 REGINA DR. SILVER SPRING MD 20906 |
| STARK COUNTY HEALTH DEPARTMENT | 7235 WHIPPLE AVE NW STE A NORTH CANTON OH 44720-7101 |
| STARK COUNTY METROPOLITAN SEWER | 1701 MAHONING ROAD NE CANTON OH 44705 |
| STARK COUNTY METROPOLITAN SEWER DISTRICT | PO BOX 9972 CANTON OH 44711-0972 |
| STARKETA T NORTH | ADDRESS AVAILABLE UPON REQUEST |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS BINGHAMTON NY 13902-5509 |
| STATE OF FLORIDA – DEPT OF REVENUE | C/O FREDERICK F RUDZIK, ESQ PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA – DEPT OF REVENUE | PO BOX 8045 TALLAHASSEE FL 32314-8045 |

| Claim Name | Address Information |
|---|---|
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: CURTIS T. HILL, JR. INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF MICHIGAN | CORPORATIONS DIVISION LANSING MI 48909 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST - PO BOX 30212 LANSING MI 48909 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF OHIO | 50 W TOWN ST SUITE 300 COLUMBUS OH 43215 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF SOUTH CAROLINA | DEPARTMENT OF REVENUE P.O. BOX 125 COLUMBIA SC 29214-0101 |
| STATE OF SOUTH CAROLINA | DEPARTMENT OF REVENUE 300A OUTLET POINTE BLVD COLUMBIA SC 29210 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: HERBERT H. SLATERY, III PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: MARK R. HERRING 202 N NINTH ST RICHMOND VA 23219 |
| STATE, THE | C/O THE MCCLATCHY COMPANY ATTN JUAN CORNEJO, ASST GENERAL COUNSEL 2100 Q ST SACRAMENTO CA 95816 |
| STATISTA INC. | 55 BROAD STREET 30TH FLOOR NEW YORK NY 10004 |
| STEELE CREEK YMCA | 2135 AYRSLEY TOWN BLVD CHARLOTTE NC 28273 |
| STEELE FAMILY RECIPE LLC | 6 BRIDGEWATER TRAIL HUDSON WI 54016 |
| STEFAN A ROUSSELOT | ADDRESS AVAILABLE UPON REQUEST |
| STEFANIE A EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| STELLA M PIRONE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHAN C INNOCENZI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE A GINN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE A OTERO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE A PAMPLIN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE A PURVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE A SZUHAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE C SUBER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE CULLNANE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE D THOMAS-GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE E SINGLETARY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE E SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE EINHELLIG | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FERBER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE FRANCHETTI | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE I WEINER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE J GIRDLESTONE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE L ARNOLD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE M ROY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE M SCHRIML | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE NEL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE R CUMMINGS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE R DOUGLAS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHANIE V MCCLOUD | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN A ELLIOTT | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN A REED | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN AARON MARKHAM | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN ATTAR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN B HARE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN BYERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN CANESA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN COBB | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN D HOFFMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN FOPIANO | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN J VANDERKARR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN M BYERS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN M LOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN M TERRY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MAGIERKA | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN MOSS | 20015 BRIGHT OAK CT. TAMPA FL 33647 |
| STEPHEN O ATTAR | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN P GRAY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN R MCBEE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN S BRECKENRIDGE | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN S HAMBY | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN SHAPPELL | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN T SIMS | ADDRESS AVAILABLE UPON REQUEST |
| STEPHEN V LINDER | ADDRESS AVAILABLE UPON REQUEST |
| STEPHON S JONES | ADDRESS AVAILABLE UPON REQUEST |
| STEPVENA D GAMBLETON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE B PATTERSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE EARLEY BUILDERS, INC. | 6243 S. NEW HOPE RD. BELMONT NC 28012 |
| STEVE GARCON | ADDRESS AVAILABLE UPON REQUEST |
| STEVE H LLC AND BOB J LLC | C/O ELIZABETH T DECHANT, ESQ PO BOX 7647 ASHEVILLE NC 28802 |
| STEVE H, LLC & BOB J, LLC | PO BOX 1934 FAIRVIEW NC 28730 |
| STEVE J SHIM | ADDRESS AVAILABLE UPON REQUEST |
| STEVE JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A RIDDLE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN A VESHOSKY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN B COOLEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN B CROSSMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN B NAROFF | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BASSOFF | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN BAZARD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN C MCKEE | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN CLAYTON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN E COFFEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN E ORZOL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN EDWARD HATHAWAY | 18495 ALEXIS CT. BARHAMSVILLE VA 23011 |
| STEVEN G HUNTE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| STEVEN H SCHULMAN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN I ROSARIO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN JARVIS | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN L WARREN | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN LAMBRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN M GRISHAM | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN M HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN M VESTEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN N ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN P HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN P SHAY | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R BITTNER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R KAISER JR. | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R MORELLI | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R REGENOLD | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R SHARP | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN R TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN S JESTER | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN S KILKES | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN T COTTO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN T FENNELL | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN T MARINO | ADDRESS AVAILABLE UPON REQUEST |
| STEVEN W SWANEY | ADDRESS AVAILABLE UPON REQUEST |
| STEVENS WORLDWIDE VAN LINES | PO BOX 3276 SAGINAW MI 48605 |
| STEWART MOORE | ADDRESS AVAILABLE UPON REQUEST |
| STONE RIVER ELECTRIC | 1244 GALLATIN PIKE, SOUTH MADISON TN 37115 |
| STORES CONSULTING GROUP | JAMES SWEENEY 106 BOUND BROOK AVE PISCATAWAY NJ 08854 |
| STORES CONSULTING GROUP, THE | ATTN RICK MARINO 1929 ROMBACH GROUP WILMINGTON OH 45177 |
| STORES CONSULTING GROUP, THE | ATTN MICHAEL BUSENKELL, ESQ 1201 N ORANGE ST, STE 300 WILMINGTON DE 19801 |
| STORY C GOURLEY | ADDRESS AVAILABLE UPON REQUEST |
| STOWERS MACHINERY | 6301 OLD RUTLEDGE PIKE KNOXVILLE TN 37932 |
| STRATEGIC SECURITY SOLUTIONS | 4901 LEIGH DRIVE RALEIGH NC 27616 |
| STRATTON TOMATOES | 175 GREENLEE ROAD RUTLEDGE TN 37861 |
| STRATUS BUILDING SOLUTIONS OF UPSTATE | CAROLINA UPSTATE CAROLINA 115 WHITSETT ST GREENVILLE SC 29601 |
| STRONG BRANCH, INC. | 634 S.E. DEAN TERRACE PORT SAIT LUCIE FL 34984 |
| STUART R SMITH | ADDRESS AVAILABLE UPON REQUEST |
| STUBBEES, LLC | 5146 LOURCEY ROAD JACKSONVILLE FL 32257-1144 |
| SUBURBAN NATURAL GAS COMPANY | 211 FRONT STREET CYGNET OH 43413 |
| SUBURBAN PROPANE | PAYMENT PROCESSING CENTER WHIPPANY NJ 07981 |
| SUDHA SINGH | ADDRESS AVAILABLE UPON REQUEST |
| SUDHIR R PANDEY | ADDRESS AVAILABLE UPON REQUEST |
| SUGEY JIMENEZ | ADDRESS AVAILABLE UPON REQUEST |
| SUHAIL ESMAT | ADDRESS AVAILABLE UPON REQUEST |
| SUI N KIM | ADDRESS AVAILABLE UPON REQUEST |
| SUJITA DANGOL | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER L REUTER | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER N MCFADDEN | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER P ROBERSON | ADDRESS AVAILABLE UPON REQUEST |
| SUMMER REUTER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUMMERVILLE COMMUNICATIONS, INC | C/O EVENING POST INDUSTRIES CHARLESTON SC 29413 |
| SUMMERVILLE CPW | P.O. BOX 817 SUMMERVILLE SC 29484 |
| SUMMERVILLE CPW | 215 NORTH CEDAR STREET SUMMERVILLE SC 29483 |
| SUMMERVILLE FAMILY YOUNG MEN'S | CHRISTIAN ASSOCIATION 140 SOUTH CEDAR STREET SUMMERVILLE SC 29483 |
| SUMMIT COUNTY HEALTH DISTRICT | 1867 WEST MARKET ST. AKRON OH 44313 |
| SUMMIT MEDIA LLC | PO BOX 203569 DALLAS TX 75320-3569 |
| SUMMIT PRODUCTIONS LLC | 32339 LAKE RD AVON LAKE OH 44012 |
| SUMOTEXT INC | 10825 FINANCIAL CENTRE, STE 123 LITTLE ROCK AR 72211 |
| SUMWALT ASSOCIATES, INC. | PO BOX 6576 COLUMBIA SC 29260 |
| SUN INDUSTRIAL, INC. | PO BOX O RICHEYVILLE PA 15358 |
| SUNBEAM CANDLES, INC. | 1514 MECKLENBURG RD ITHACA NY 14850 |
| SUNBEAN CANDLES, INC. | 1514 MECKLENBURG RD ITHACA NY 14850 |
| SUNBELT RENTALS | 1275 W MOUND ST COLUMBUS OH 43223 |
| SUNDAI S LAWSON | ADDRESS AVAILABLE UPON REQUEST |
| SUNDESA, LLC | 250 SOUTH 850 EAST LEHI UT 84043 |
| SUNFLOWER C DREY | ADDRESS AVAILABLE UPON REQUEST |
| SUNFOOD CORPORATION | DEPARTMENT WS246 SAN DIEGO CA 92150-9015 |
| SUNNY K RAGAINS | ADDRESS AVAILABLE UPON REQUEST |
| SUNSHINE CHEVROLET, LLC. | 100 THUNDERLAND CIRCLE ARDEN NC 28704 |
| SUNSHINE STATE DISTRIBUTING LLC | 6835 CONWAY RD STE 350 ORLANDO FL 32812-3606 |
| SUPER MARKET MERCHANDISING | 11132 S. TOWNE SQ. ST. LOUIS MO 63123 |
| SUPERIOR BEVERAGE GROUP | 31031 DIAMOND PARKWAY GLENWILLOW OH 44139 |
| SUPERIOR SWITCHEL COMPANY, LLC – | AR ONLY ATTN: MELINA LAMER SAINT CLOUD MN 56302 |
| SUPERMARKET PARTS WAREHOUSE, INC. | 715 GLEN WILD ROAD BLDG 2 WOODRIDGE NY 12789 |
| SUPERMARKET PARTS WAREHOUSE, INC. | 715 GLEN WILD ROAD WOODRIDGE NY 12789 |
| SUPERNUTRITION | 3034 JORDAN RD OAKLAND CA 94602-3531 |
| SUPPLY CHAIN SERVICES | 7800 3RD STREET NORTH OAKDALE MN 55128 |
| SURE SHOT PROFESSIONAL SERVICES LLC | PO BOX 523 FORT MILL SC 29716 |
| SURFRIDER CHARLESTON CHAPTER | PO BOX 6010 SAN CLEMENTE CA 92674-6010 |
| SURYA NATURE, INC. | 300 GARDEN CITY PLZ STE 304 GARDEN CITY NY 11530-3331 |
| SUSAN A TAHANEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN C BRINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN C SWANAY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN CRAIG MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN D KROUPA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN E SIRANY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN G. DUNLAP | 266 BARLOW RD. WILLIAMSBURG VA 23188 |
| SUSAN J BORK | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN J DEPREZ | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN K MCCARTY | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN K STEELE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LAVONNE HANNA | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN LEVIN | 411 S FEDERAL HWY BOYNTON BEACH FL 33435 |
| SUSAN M AKE | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN M BURNS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN M HUBER | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN M ROSS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MACH | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN MARSICANO | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| SUSAN P DANIELS | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN R HOUSTON | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN REYES | ADDRESS AVAILABLE UPON REQUEST |
| SUSAN SANDERSON | 33 POLLARD RD MOUNTAIN LAKES NJ 07046 |
| SUSAN SCHMIDT DBA SCHMIDT FAMILY FARMS | 4282 STATE ROAD MEDINA OH 44256 |
| SUSANA COBOS GOLOVCO | ADDRESS AVAILABLE UPON REQUEST |
| SUSHMA J PATEL | ADDRESS AVAILABLE UPON REQUEST |
| SUSO 4 BATTLEGROUND LP | C/O SLATE ASSET MANAGEMENT, L.P. 121 KING STREET WEST, SUITE 200 ATTN: LEGAL DEPARTMENT TORONTO ON M5H 3T9 CANADA |
| SUSO 4 BATTLEGROUND LP, C/O SLATE ASSET | MNGMNT,LP LIPPES MATHIAS WEXLER FRIEDMAN LLP,ATTN: PAUL F. WELLS, ESQ, MS. MARCIA ZGODA, 50 FOUNTAIN PLAZA, STE 1700 BUFFALO NY 14202-2216 |
| SUSY R KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| SUZANN MCLANE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANN MCLEANE | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE E RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE G CLOUZEAU | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE MOYERS | ADDRESS AVAILABLE UPON REQUEST |
| SUZANNE R ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| SWEETIQ ANALYTICS CORP. | ATTN: FINANCE WOODLAND HILLS CA 91367 |
| SWEETWATER BAKING COMPANY | 191 SWEETWATER WAY FLOYD VA 24091 |
| SWEETWATER FARM, LLC | 10430 IVY RIDGE ROAD BENT MOUNTAIN VA 24059 |
| SWIMMER INSURANCE AGENCY, INC. | PO BOX 220486 CHARLOTTE NC 28222-0486 |
| SYCAMORE BREWING | 2161 HAWKINS ST. CHARLOTTE NC 28203 |
| SYDNEY A DANGELO | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY A OLSON | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY A TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY D JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY G BOLIN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY L FUHRMAN | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY L LEE | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY L SAFFEL | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY M GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYDNEY Y KIELESZEWSKI | ADDRESS AVAILABLE UPON REQUEST |
| SYDNI N BEATTY | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA I VELEZ | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIA L REINCKE | ADDRESS AVAILABLE UPON REQUEST |
| SYLVIE A STAIGER | ADDRESS AVAILABLE UPON REQUEST |
| SYMPHONY NATURAL HEALTH, INC. | 2550 S. DECKER LAKE BLVD, UNIT 28 WEST VALLEY CITY UT 84119 |
| SYNCSTREAM SOLUTIONS | 1 GALLERIA BLVD STE 1900 METAIRIE LA 70001-7553 |
| SYNNEAL A BROWN | ADDRESS AVAILABLE UPON REQUEST |
| SYRENA C TRAVIS | ADDRESS AVAILABLE UPON REQUEST |
| SYRENA J BINGLE | ADDRESS AVAILABLE UPON REQUEST |
| SYSTEM 4 OF NORTHERN OHIO | 4700 ROCKSIDE RD. SUITE 610 INDEPENDENCE OH 44131 |
| SYSTEM 4 OF NORTHERN OHIO | 4700 ROCKSIDE RD. SUITE 610 INDEPENDENCE OH 44141-2151 |
| SYSTEM4 OF COLUMBUS | 1881 DIXIE HIGHWAY FT. WRIGHT KY 41011 |
| SYSTEM4 OF INDIANAPOLIS | 5915 N GOLLEGE AVENUE INDIANAPOLIS IN 46220 |
| SYSTEM4 OF KNOXVILLE | 4700 ROCKSIDE RD INDEPENDENCE OH 44131 |
| SYSTEM4 OF THE CAROLINAS | 6701 CARMEL RD. CHARLOTTE NC 28226 |
| SZALAY'S FARMS, LTD. | 581 LAKE OF THE WOODS AKRON OH 44333 |

| Claim Name | Address Information |
|---|---|
| T.F.R., INC DBA ROSS PLUMBING | 930 THOMAS AVENUE LEESBURG FL 34748 |
| T.P. HOWARD'S PLUMBING CO. | 90 NUMBER NINE ROAD FAIRVIEW NC 28730 |
| T.R. P EVANS | ADDRESS AVAILABLE UPON REQUEST |
| TABARI SHELL | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA J LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA L BRENNAN | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA L FRALEY | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA L SAMUEL | ADDRESS AVAILABLE UPON REQUEST |
| TABITHA S REMBERT | ADDRESS AVAILABLE UPON REQUEST |
| TACARA RIVERA-IRONS | ADDRESS AVAILABLE UPON REQUEST |
| TADEO I KRZOS QUIROZ | ADDRESS AVAILABLE UPON REQUEST |
| TAELAR N STRONG | ADDRESS AVAILABLE UPON REQUEST |
| TAHIRAH D ST.LOUIS | ADDRESS AVAILABLE UPON REQUEST |
| TAIT W GALBRAITH | ADDRESS AVAILABLE UPON REQUEST |
| TAIVON D JONES | ADDRESS AVAILABLE UPON REQUEST |
| TAJUANA L SHEPPARD | ADDRESS AVAILABLE UPON REQUEST |
| TAKHIA S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TAKIA SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAKISHA LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| TALIA B MCCALMON-SELBY | ADDRESS AVAILABLE UPON REQUEST |
| TALIA KERR | ADDRESS AVAILABLE UPON REQUEST |
| TALIESIN A PLOEG | ADDRESS AVAILABLE UPON REQUEST |
| TALISE P JAGER-SUMNER | ADDRESS AVAILABLE UPON REQUEST |
| TALLAHASSEE DEMOCRAT | PO BOX 677585 DALLAS TX 75267-2585 |
| TAMARA L TAHA | ADDRESS AVAILABLE UPON REQUEST |
| TAMARA THOMASSON | ADDRESS AVAILABLE UPON REQUEST |
| TAMATHA M ULM | ADDRESS AVAILABLE UPON REQUEST |
| TAMBRIA DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TAMEIKA VICK | ADDRESS AVAILABLE UPON REQUEST |
| TAMEKIA R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TAMER M METWALLY | ADDRESS AVAILABLE UPON REQUEST |
| TAMIA Z SIMS | ADDRESS AVAILABLE UPON REQUEST |
| TAMIEKA MESHON VICK | ADDRESS AVAILABLE UPON REQUEST |
| TAMIKA O GUEORY | ADDRESS AVAILABLE UPON REQUEST |
| TAMITHA F ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMI S MCINTYRE | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE A DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE D MARSHALL | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE J MAIKO | ADDRESS AVAILABLE UPON REQUEST |
| TAMMIE L WHITAKER | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY AUSTIN | 302 BUCK COVE TERRACE ASHEVILLE NC 28805 |
| TAMMY C GROFF | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY E POLLOCK | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY J DARNELL | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY J HANDS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY L COVIL | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY L MAJOR | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY L MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY M BRANDON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TAMMY PLAKSTIS | ADDRESS AVAILABLE UPON REQUEST |
| TAMMY R BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| TAMPA AREA YOUNG MEN'S CHRISTIAN | ASSOCIATION, INC. 110 EAST OAK AVE. TAMPA FL 33602 |
| TAMRA A OLSON | ADDRESS AVAILABLE UPON REQUEST |
| TAN SEN CHEUNG | ADDRESS AVAILABLE UPON REQUEST |
| TANA MILLER DURSSE | ADDRESS AVAILABLE UPON REQUEST |
| TANASIA A MOBLEY | ADDRESS AVAILABLE UPON REQUEST |
| TANAYA M GAY | ADDRESS AVAILABLE UPON REQUEST |
| TANECIA R DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TANGELA L HENDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TANIA L RAPIER | ADDRESS AVAILABLE UPON REQUEST |
| TANIA N JOHNSON-HESTER | ADDRESS AVAILABLE UPON REQUEST |
| TANIQUWA R DANKINS | ADDRESS AVAILABLE UPON REQUEST |
| TANISHA A NEWTON | ADDRESS AVAILABLE UPON REQUEST |
| TANITA L TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| TANITA R CUSTER | ADDRESS AVAILABLE UPON REQUEST |
| TANNER A SUTTER | ADDRESS AVAILABLE UPON REQUEST |
| TANNER C WIEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TANNER J SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA D LEMMON | ADDRESS AVAILABLE UPON REQUEST |
| TANYA I ANDES | ADDRESS AVAILABLE UPON REQUEST |
| TANYA L MITCHELL | ADDRESS AVAILABLE UPON REQUEST |
| TANYA M WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TANYA WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TANYEL WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| TARA E ROSE | ADDRESS AVAILABLE UPON REQUEST |
| TARA L NEPPER | ADDRESS AVAILABLE UPON REQUEST |
| TARA M OPENSHAW | ADDRESS AVAILABLE UPON REQUEST |
| TARA M WIELAND | ADDRESS AVAILABLE UPON REQUEST |
| TARA P CAMPESE | ADDRESS AVAILABLE UPON REQUEST |
| TARA QUERY | ADDRESS AVAILABLE UPON REQUEST |
| TARAEA M CORE | ADDRESS AVAILABLE UPON REQUEST |
| TARANI A LESTER | ADDRESS AVAILABLE UPON REQUEST |
| TARMINE M MOSES | ADDRESS AVAILABLE UPON REQUEST |
| TAROY J JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TARTAN BENEFIT SERVICES, LTD. | WORKERS' COMPENSATION DIVISION BOARDMAN OH 44513 |
| TARVER D PARADISE | ADDRESS AVAILABLE UPON REQUEST |
| TASHA D FORD | ADDRESS AVAILABLE UPON REQUEST |
| TASHA N BALL | ADDRESS AVAILABLE UPON REQUEST |
| TASHALA D SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TASHANDA S CLEMON | ADDRESS AVAILABLE UPON REQUEST |
| TASHAUN M CARTER | ADDRESS AVAILABLE UPON REQUEST |
| TASQ TECHNOLOGY, INC. | PO BOX 912116 DENVER CO 80291-2116 |
| TATI-ANA J CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA D KRAFT | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA E ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| TATIANA V HEARD | ADDRESS AVAILABLE UPON REQUEST |
| TATIM N BRACE | ADDRESS AVAILABLE UPON REQUEST |
| TATIYANNA A MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TATUM B ARBOLEDA | ADDRESS AVAILABLE UPON REQUEST |
| TATUM R WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| TATYANNA BARNETTE | ADDRESS AVAILABLE UPON REQUEST |
| TAVARIS L STUART | ADDRESS AVAILABLE UPON REQUEST |
| TAVIANA N GORDON | ADDRESS AVAILABLE UPON REQUEST |
| TAWANDRA D JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TAWANNA L GARRETT | ADDRESS AVAILABLE UPON REQUEST |
| TAXMAN BREWING CO. | 13 S. BALDWIN ST. BARGERSVILLE IN 46106 |
| TAYANA L PETTIES | ADDRESS AVAILABLE UPON REQUEST |
| TAYLER P SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR A BROCK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR A LOVELL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR A MCGOVERN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR A SHERROD | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR B FORDHAM-BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR B LOMAX | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR B RUFF | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR B WALKER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR C BAUMGARTNER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR C GORMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR COX | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR D COOMBS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR D LAY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR D PRUITT | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR E DAWSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR E DERRY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR E YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR G FELTON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR J BAGLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR J MCKINNIE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR K RICE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR L CORDEIRO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR L JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR L ROSE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR L STEVENS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M ANDREWS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M CREEK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M DICKENS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M DUVALL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M KINLAW | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M LEISTER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M WINN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR M WINNS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR MADE CHOCOLATE, INC. | 241 EAST HUNDRED ROAD CHESTER VA 23836 |
| TAYLOR N GOFORTH | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| TAYLOR N HAMMOND | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR N KINLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR N OOLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR NICOLE MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR NICOLE MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR P DRAPER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR R CRANE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR R GIBBS | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR R GIZZO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR R MONK | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR R PARKER | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR R RICCIO | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR R SALAMONE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR R SHOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR S DAVIS-LOVE | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR S NAGY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SORDINI-CORNWALL | ADDRESS AVAILABLE UPON REQUEST |
| TAYLOR SWALLEY | ADDRESS AVAILABLE UPON REQUEST |
| TAYLORRAE SPENCER | ADDRESS AVAILABLE UPON REQUEST |
| TAYRESE L PERRY-CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TDS TELECOM | PO BOX 94510 PALATINE IL 60094 |
| TEAGAN D BOWEN | ADDRESS AVAILABLE UPON REQUEST |
| TEAGAN M BLINDT | ADDRESS AVAILABLE UPON REQUEST |
| TECH-24 | C/O FIFTH THIRD BANK CINCINNATI OH 45263-8959 |
| TECHNIBILT | PO BOX 745394 ATLANTA GA 30384-5394 |
| TED B LEWIS | ADDRESS AVAILABLE UPON REQUEST |
| TEECCINO CAFFE, INC - AR ONLY! | ATTN: GALEN MACDOUGALL SANTA BARBARA CA 93140 |
| TEIRRA K AWAI | ADDRESS AVAILABLE UPON REQUEST |
| TEKA K AUSTIN-JONES | ADDRESS AVAILABLE UPON REQUEST |
| TEKEDRA E WILLIAMS-JONES | ADDRESS AVAILABLE UPON REQUEST |
| TEKELA M CHISOLM | ADDRESS AVAILABLE UPON REQUEST |
| TELECHECK SERVICES INC | 5565 GLENRIDGE CONNECTOR, N.E. ATLANTA GA 30342 |
| TELECO CHARLESTON | 1070 ST. ANDREWS BLVD. CHARLESTON SC 29407 |
| TELEDATA EXPRESS | PO BOX 83 SPRINGDALE AR 72765 |
| TELESIA S IFALE | ADDRESS AVAILABLE UPON REQUEST |
| TELIA Q THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TEMITOPE O OGUNTONA | ADDRESS AVAILABLE UPON REQUEST |
| TEMPIS A WEBB | ADDRESS AVAILABLE UPON REQUEST |
| TEMRON J MCFARLANE | ADDRESS AVAILABLE UPON REQUEST |
| TENAIRA L LAYTON | ADDRESS AVAILABLE UPON REQUEST |
| TENEAN A JONES | ADDRESS AVAILABLE UPON REQUEST |
| TENESHA D KEA | ADDRESS AVAILABLE UPON REQUEST |
| TENNANT SALES & SERV COMPANY | P.O. BOX 71414 CHICAGO IL 60694-1414 |
| TENNANT SALES AND SERVICE COMPANY | 701 N LILAC DR MINNEAPOLIS MN 55422 |
| TENNESSEE ALCOHOLIC BEVERAGE COMMISSION | 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37423 |
| TENNESSEE AMERICAN WATER | 109 WIEHL STREET CHATTANOOGA TN 37403 |
| TENNESSEE CRAFT DISTRIBUTORS LLC | 820 PARK AVE STE G MURFREESBORO TN 37129-4954 |
| TENNESSEE CROWN DISTRIBUTING CO. | PO BOX 5068 CHATTANOOGA TN 37406 |
| TENNESSEE DEPARTMENT OF AGRICULTURE | TENNESSEE DEPARTMENT OF AGRICULTURE NASHVILLE TN 37222-1359 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE DEPARTMENT OF COMMERCE | AND INSURANCE DIVISION OF CONSUMER AFFAIRS 500 JAMES ROBERTSON PKWY 12TH FL NASHVILLE TN 37243-0600 |
| TENNESSEE DEPARTMENT OF REVENUE | STATE AND LOCAL SALES AND USE TAX 7175 STRAWBERRY PLAINS PIKE 300 KNOXVILLE TN 37914 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 312 ROSA L PARK AVE TENNESSEE TOWER – 2ND FL NASHVILLE TN 37243 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TENNESSEE DEPT. OF LABOR& WORK FORCE | DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNIAN S GAYLE | ADDRESS AVAILABLE UPON REQUEST |
| TERENCE R JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA A CACCAMISE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA E REGINALDI | ADDRESS AVAILABLE UPON REQUEST |
| TERESA G MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HERRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| TERESA HOWELL | ADDRESS AVAILABLE UPON REQUEST |
| TERESA J HOLLOWAY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA L BERESFORD | ADDRESS AVAILABLE UPON REQUEST |
| TERESA M FOWLER | ADDRESS AVAILABLE UPON REQUEST |
| TERESA MIZELLE | ADDRESS AVAILABLE UPON REQUEST |
| TERESA R DAUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| TERESA S TILLMAN | ADDRESS AVAILABLE UPON REQUEST |
| TERESA TOLENTION | ADDRESS AVAILABLE UPON REQUEST |
| TERESE C THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TERI H BRIGGS | ADDRESS AVAILABLE UPON REQUEST |
| TERILYN HUTCHEON ADAMS | 465 S HAWTHORNE RD WINSTON-SALEM NC 27103 |
| TERIYA D STEWART-HARVEY-BEY | ADDRESS AVAILABLE UPON REQUEST |
| TERRA E HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TERRA E KEYES | ADDRESS AVAILABLE UPON REQUEST |
| TERRACON CONSULTANTS, INC. | PO BOX 959673 ST. LOUIS MO 63195-9673 |
| TERRANCE A SMITH DISTRIBUTING, INC. | 2215 N MADISON AVE. ANDERSON IN 46011 |
| TERRANCE L JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE M SUTTER | ADDRESS AVAILABLE UPON REQUEST |
| TERRANCE SYMONETTE | ADDRESS AVAILABLE UPON REQUEST |
| TERREL L TAYLOR JR. | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL D HODGES | ADDRESS AVAILABLE UPON REQUEST |
| TERRELL K WILSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE B WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE D ABRAMS | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE DELANTY | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE L HICKS | ADDRESS AVAILABLE UPON REQUEST |
| TERRENCE M HOGAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRIANN J MERFALEN | ADDRESS AVAILABLE UPON REQUEST |
| TERRICA S ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TERRICA S HALL | ADDRESS AVAILABLE UPON REQUEST |
| TERRITORIAL SEED COMPANY | PO BOX 158 COTTAGE GROVE OR 97424 |
| TERRY A CANDIE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY A MENDONSA | ADDRESS AVAILABLE UPON REQUEST |
| TERRY D COVINGTON | ADDRESS AVAILABLE UPON REQUEST |
| TERRY GREEN | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TERRY H AYOUB | ADDRESS AVAILABLE UPON REQUEST |
| TERRY L GREEN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY L YARIAN | ADDRESS AVAILABLE UPON REQUEST |
| TERRY LOWE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY M WISE | ADDRESS AVAILABLE UPON REQUEST |
| TERRY MICAH RAUTON | ADDRESS AVAILABLE UPON REQUEST |
| TERRY VAIL | ADDRESS AVAILABLE UPON REQUEST |
| TERRY'S DJ SERVICES | 7121 FLAGSTONE DRIVE OOLTEWAH TN 37363 |
| TERZAH NESTER | ADDRESS AVAILABLE UPON REQUEST |
| TESSA L MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| TESTRITE VISUAL PRODUCTS | 216 S. NEWMAN ST. HACKENSACK NJ 07601 |
| TETRAD | 1465 SLATER ROAD P.O. BOX 5007 FERNDALE WA 98248-5007 |
| TETRAD COMPUTER APPLICATIONS INC | 1788 W 5TH AVE, STE 318 VANCOUVER BC V6J 1P2 CANADA |
| TETRAD COMPUTER APPLICATIONS INC | ATTN MICHAEL SIMON, PRESIDENT SUITE 500 - 1445 W GEORGIA ST VANCOUVER BC V6G 2T3 CANADA |
| TEVIN HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| TEVIN J BELL | ADDRESS AVAILABLE UPON REQUEST |
| TEVIN J WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TEVIN R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| THANDI MITCHELL | 1212 BURLINGTON AVENUE N ST. PETERSBURG FL 33705 |
| THAYER D BUSH | ADDRESS AVAILABLE UPON REQUEST |
| THE ATLANTA JOURNAL-CONSTITUTION | PO BOX 645433 CINCINNATI OH 45264-5433 |
| THE AUGUSTA CHRONICLE | DEPT 1261 DALLAS TX 75312-1261 |
| THE AUGUSTA CHRONICLE/MORRIS | COMMUNICATIONS NEWS BUILDING AUGUSTA GA 30903-1928 |
| THE AVALON GROUP, INC. | 27758 SANTA MARGARITA PARKWAY MISSION VIEJO CA 92691 |
| THE BARTRAM, LLC | 600 BRICKELL AVE. MIAMI FL 33131 |
| THE CHATTANOOGA BUTTER COMPANY | 6846 VILLAGE LAKE CIRCLE CHATTANOOGA TN 37412 |
| THE CITY OF FORT WAYNE | 200 E BERRY ST. SUITE 110 FORT WAYNE IN 46802 |
| THE COFFEE BAR, LLC | ATTN: VERONICA A DAVIS, THE COFFEE BAR NEWPORT NEWS VA 23608 |
| THE COLLEGE OF WILLIAM & MARY | OFFICE OF FIRST YEAR EXPERIENCE WILLIAMSBURG VA 23187-8795 |
| THE COUNTRY VINTNER DBA WINEBOW | 660-D RIVERLAND DRIVE CHARLESTON SC 29412 |
| THE COUNTRY VINTNER OF NORTH | CAROLINA, LLC DBA WINEBOW 103K CREEKRIDGE RD GREENSBORO NC 27406 |
| THE CRAFTED COCONUT LLC | 2681 MEETING PLACE ORLANDO FL 32814 |
| THE DATA COUNCIL, INC. | PO BOX 970066 BOSTON MA 02297-0066 |
| THE ECO-COLLECTIVE FARM SCHOOL, INC. | 1851 HIGHLAND AVE. MELBOURNE FL 32935 |
| THE ELECTRIC MOTOR REPAIR CO. | 9100 H YELLOW BRICK ROAD ROSEDALE MD 21237 |
| THE F.M. GEORGE SAFE & LOCK CO., INC. | PO BOX 3398 KNOXVILLE TN 37927 |
| THE FOUNDATION FOR FORT MILL | SCHOOLS, INC. PO BOX 476 FORT MILL SC 29715 |
| THE GAINESVILLE SUN | PO BOX 915007 ORLANDO FL 32891-5007 |
| THE GREENVILLE NEWS - SINGLE COPY | PO BOX 1688 GREENVILLE SC 29602 |
| THE HAMMER COMPANY | 9450 ROSEMONT DRIVE STREETSBORO OH 44241 |
| THE HARTFORD | GROUP BENEFITS DIVISION PHILADELPHIA PA 19178-3690 |
| THE HOP ICE CREAM CAFE, LLC | 640 MERRIMON AVE ASHEVILLE NC 28804 |
| THE ILLUMINATING COMPANY | 11517 FRUITLAND CT CLEVELAND OH 44102 |
| THE JUNIOR WOMAN'S CLUB OF WILLIAMSBURG | PO BOX 1117 WILLIAMSBURG VA 23187 |
| THE MAD PRIEST COFFEE ROASTER | 1900 BROAD ST CHATTANOOGA TN 37408 |
| THE MATE FACTOR, LLC | 12 OLD CHARLOTTE HWY ASHEVILLE NC 28803 |
| THE MILL MAGAZINE | PO BOX 412 FORT MILL SC 29716 |
| THE NEMOURS FOUNDATION | 10140 CENTURION PARKWAY NORTH JACKSONVILLE FL 32256 |

| Claim Name | Address Information |
|---|---|
| THE PINES APARTMENTS | 400 INERSTATE NORTH PARKWAY ATLANTA GA 30339 |
| THE REPUBLIC OF TEA | PO BOX 843410 KANSAS CITY MO 64184-3410 |
| THE ROANOKE TIMES | 201 W. CAMPBELL AVE. ROANOKE VA 24011 |
| THE ROBINS CELLARS | 9878 MAYLAND DRIVE RICHMOND VA 23233 |
| THE SHRM STORE | PO BOX 930132 ATLANTA GA 31193-0132 |
| THE SOCIAL OF GREENWOOD | 550 POLK STREET GREENWOOD IN 46143 |
| THE STATE | SINGLE COPY DEPARTMENT COLUMBIA SC 29201 |
| THE STATE NEWSPAPER – AD | COLUMBIA – THE STATE ADVERTISING LIVONIA MI 48151 |
| THE STORES CONSULTING GROUP, LLC | JAMES SWEENEY PISCATAWAY NJ 08854 |
| THE TSI COMPANY | 270 SPARTA AVENUE SPARTA NJ 07871 |
| THE UNKNOWN BREWING COMPANY LLC | 1327 S. MINT ST. CHARLOTTE NC 28203 |
| THE WASHINGTON POST | PO BOX 17641 BALTIMORE MD 21297-1641 |
| THE WICHMAN COMPANY | 7 N. WESTWOOD AVE TOLEDO OH 43607 |
| THEA L ORR | ADDRESS AVAILABLE UPON REQUEST |
| THERESA A MILLER | ADDRESS AVAILABLE UPON REQUEST |
| THERESA D GRIMSLEY | ADDRESS AVAILABLE UPON REQUEST |
| THERESA G CANNON | ADDRESS AVAILABLE UPON REQUEST |
| THERESA M COTTON | ADDRESS AVAILABLE UPON REQUEST |
| THERESA S THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| THERONE R LATSON | ADDRESS AVAILABLE UPON REQUEST |
| THIEN Q PHAM | ADDRESS AVAILABLE UPON REQUEST |
| THOMARIOS | 1 THOMARIOS WAY COPELY OH 44321 |
| THOMAS A BOWEY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A GREEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A HASSARD III | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A HOLLIS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A JANKY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A LACCONE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A MCLAMB | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS A PETERS JR | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS B RAMOS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS B. CATES | 1309 LYNHURST DRIVE GASTONIA NC 28054 |
| THOMAS C ALEXANDER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS C LUZYNSKI | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS C ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS C WARREN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS D KELLY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS D LYONS | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS E WALSH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS E WILSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS EASLER | 23 SANDY LANE GREENVILLE SC 29605 |
| THOMAS G TRICK | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS H BRADFORD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS I FONTE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS I MILLER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS J KANE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS J LUNSFORD | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS L KEENE | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| THOMAS L WHITMIRE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS M SNYDER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MARTONE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MATTHEW BAHL | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS MATTHEW BAHL | 552 S. DOLIMAH AVE., APT. 22104 BLOOMINGTON IN 47403 |
| THOMAS MCCOY | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS N SMITH | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS P BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS PERILLO | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R KEENE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R KRUTULIS III | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R MATACONIS II | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS R ULLMAN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS S GREEN | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS S MOZIER | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS W HAYNIE | ADDRESS AVAILABLE UPON REQUEST |
| THOMAS W NORTON | ADDRESS AVAILABLE UPON REQUEST |
| THOMASINA M WHEETZEL | ADDRESS AVAILABLE UPON REQUEST |
| THOMASINE R TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| THOMS J HAYWOOD | ADDRESS AVAILABLE UPON REQUEST |
| THORNLEY SERVICE DBA ROTO ROOTER | 3630 OLD CHARLESTON HIGHWAY APT 502 JOHNS ISLAND SC 29455 |
| THOYD L CARTER | ADDRESS AVAILABLE UPON REQUEST |
| THRESHOLD PROVISIONS LLC | 440 HAZEL MILL RD. ASHEVILLE NC 28806 |
| THRIVE FARMERS INTERNATIONAL, LLC | PO BOX 162260 ATLANTA GA 30321-2260 |
| TIA B RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| TIA M HUGHES | ADDRESS AVAILABLE UPON REQUEST |
| TIA SERSPINSKI | ADDRESS AVAILABLE UPON REQUEST |
| TIAJHANAE N JENNINGS | ADDRESS AVAILABLE UPON REQUEST |
| TIANA L BORG | ADDRESS AVAILABLE UPON REQUEST |
| TIARRA L ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIERRA FARMS, INC. | 2424 STATE ROUTE 203 VALATIE NY 12184 |
| TIFFANY A HIBBLER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY A LANGFORD | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY E GAINES | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY E SCOTT | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY J BRAND | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY L HEIL | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY L PROCTOR | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY L SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY L SUMPTER | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY L WATKINS | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY M RUIZ | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY M WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY N SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY N SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY R KAMINSKI | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY R LEITZMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY R RAWLINGS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| TIFFANY S HENSLEY | ADDRESS AVAILABLE UPON REQUEST |
| TIFFANY TAIBL | C/O DANIEL PEREIRA, KARL MYERS STRADLEY RONON STEVENS & YOUNG, LLP 2005 MARKET STREET, SUITE 2600 PHILADELPHIA PA 19103-7018 |
| TIFFANY V DEJESUS | ADDRESS AVAILABLE UPON REQUEST |
| TIM JORGENSON | ADDRESS AVAILABLE UPON REQUEST |
| TIM ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIM ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TIMBERLY A JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TIME WARNER CABLE | PO BOX 0916 CAROL STREAM IL 60132-0916 |
| TIME WARNER CABLE | 1 TIME WARNER CENTER NEW YORK NY 10019 |
| TIME WARNER CABLE - NORTHEAST | 1 TIME WARNER CENTER NEW YORK NY 10019 |
| TIMMY R TURNER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY A BELL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY A THORNHILL | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY C BRAMLITT | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY D HENN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY E DILLINGER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY E PLUMMER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY G FRISBY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY I MATHIAS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY J FLETCHER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY J MILLER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY J POTCHKA | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY L WESTER | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY M MCMAHON | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY M YAPKO | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY O BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY O ROGERS | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY P SPIEWAK | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY R ALLBAUGH | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY R DOUGHERTY | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY S BOWMAN | ADDRESS AVAILABLE UPON REQUEST |
| TIMOTHY V WRIGHT | ADDRESS AVAILABLE UPON REQUEST |
| TIN F NI | ADDRESS AVAILABLE UPON REQUEST |
| TINA CHAFFIN LAFONE | ADDRESS AVAILABLE UPON REQUEST |
| TINA D YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TINA G MADRID | ADDRESS AVAILABLE UPON REQUEST |
| TINA L MEHL | ADDRESS AVAILABLE UPON REQUEST |
| TINA M ARSENAULT | ADDRESS AVAILABLE UPON REQUEST |
| TINA M HEISLER | ADDRESS AVAILABLE UPON REQUEST |
| TINA Y SIMON | ADDRESS AVAILABLE UPON REQUEST |
| TINESE L DANIELY | ADDRESS AVAILABLE UPON REQUEST |
| TINISHA M EARLY | ADDRESS AVAILABLE UPON REQUEST |
| TINNER M SPIES | ADDRESS AVAILABLE UPON REQUEST |
| TIPHANIE J GADSON | ADDRESS AVAILABLE UPON REQUEST |
| TITIANA N ARMAH | ADDRESS AVAILABLE UPON REQUEST |
| TIVAN D YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| TIYA N THOMAS | ADDRESS AVAILABLE UPON REQUEST |
| TIYARA L LOCKLEAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TKC-SMP STEELE CREEK LLC | C/O THE KEITH CORPORATION 4530 PARK RD, STE 220 CHARLOTTE NC 28211 |
| TKC-SMP STEELE CREEK LLC | C/O THE KEITH CORPORATION CHARLOTTE NC 28211 |
| TKC-SMP STEELE CREEK LLC | C/O THE KEITH CORPORATION 4530 PARK RD, STE 220 CHARLOTTE NC 28209 |
| TN. OFFICE OF THE ATTORNEY GENERAL | CONSUMER ADVOCATE & PROTECTION DIVISION PO BOX 20207 NASHVILLE TN 37202-0207 |
| TNG, GP | 1955 LAKE PARK DRIVE SE SMYRNA GA 30080 |
| TOBY'S ULTIMATE BEEF SNACKS | PO BOX 873 DADE CITY FL 33526 |
| TODD A CLARK | ADDRESS AVAILABLE UPON REQUEST |
| TODD A CONLEY | ADDRESS AVAILABLE UPON REQUEST |
| TODD A FRANKLIN | ADDRESS AVAILABLE UPON REQUEST |
| TODD A ROLFE JR. | ADDRESS AVAILABLE UPON REQUEST |
| TODD A SPOTO | ADDRESS AVAILABLE UPON REQUEST |
| TODD DAVIS TURNER | 905 PAMLICO DR. GREENSBORO NC 27408 |
| TODD G ZANDT | ADDRESS AVAILABLE UPON REQUEST |
| TODD J TORRES | ADDRESS AVAILABLE UPON REQUEST |
| TODD W JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TODREL M JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| TOLL-BY-PLATE | PO BOX 105477 ATLANTA GA 30348-5477 |
| TOM D PAXTON | ADDRESS AVAILABLE UPON REQUEST |
| TOM MEDVITZ | ADDRESS AVAILABLE UPON REQUEST |
| TOMANUEL W PRICE | ADDRESS AVAILABLE UPON REQUEST |
| TOMAS GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| TOMEKA CLAYBORNE | ADDRESS AVAILABLE UPON REQUEST |
| TOMILE T CURE | ADDRESS AVAILABLE UPON REQUEST |
| TOMMASO C RUSSO | ADDRESS AVAILABLE UPON REQUEST |
| TOMME L HUFFMON | ADDRESS AVAILABLE UPON REQUEST |
| TOMMIE L SPIVEY | ADDRESS AVAILABLE UPON REQUEST |
| TOMMIE MAHONEY | 6787 GEMSTAR RD REYONLDSBURG OH 43068 |
| TOMMY A AMARO | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY D PHAN | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY O SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TOMMY W TRULL | ADDRESS AVAILABLE UPON REQUEST |
| TOMRA OF NORTH AMERICA INC. | PO BOX 200192 PITTSBURGH PA 15251 |
| TONI A SWEET | ADDRESS AVAILABLE UPON REQUEST |
| TONI ANN M DEVOLL | ADDRESS AVAILABLE UPON REQUEST |
| TONI B MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TONI C POPE | ADDRESS AVAILABLE UPON REQUEST |
| TONI C WITHERSPOON | ADDRESS AVAILABLE UPON REQUEST |
| TONI D DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TONIANN V WALTERS | ADDRESS AVAILABLE UPON REQUEST |
| TONIO D TUCKER | ADDRESS AVAILABLE UPON REQUEST |
| TONIQUE A HENRY | ADDRESS AVAILABLE UPON REQUEST |
| TONISHA L ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| TONJA L BOLDEN | ADDRESS AVAILABLE UPON REQUEST |
| TONY ACTON | ADDRESS AVAILABLE UPON REQUEST |
| TONY D WHITE | ADDRESS AVAILABLE UPON REQUEST |
| TONY J HARDEMAN | ADDRESS AVAILABLE UPON REQUEST |
| TONY L SPILLERS | ADDRESS AVAILABLE UPON REQUEST |
| TONYA C COOK | ADDRESS AVAILABLE UPON REQUEST |
| TONYA D GOBER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TONYA D STILLS | ADDRESS AVAILABLE UPON REQUEST |
| TONYA DEROSE | 20410 SW 80TH PLACE ROAD DUNNELLON FL 34431 |
| TONYA L WILLARD | ADDRESS AVAILABLE UPON REQUEST |
| TONYA R KOVACS | ADDRESS AVAILABLE UPON REQUEST |
| TONYA R MCBRYAR | ADDRESS AVAILABLE UPON REQUEST |
| TOP SHELF | PO BOX 1966 KNOXVILLE TN 37901-1966 |
| TORI C TAPLEY | ADDRESS AVAILABLE UPON REQUEST |
| TORI F SENECAL | ADDRESS AVAILABLE UPON REQUEST |
| TORIAN J BOHANNON | ADDRESS AVAILABLE UPON REQUEST |
| TORRANCE C SOLOMON | ADDRESS AVAILABLE UPON REQUEST |
| TOTAL SHIELD PROTECTION | 1221 SEA PLUME WAY SARASOTA FL 34242 |
| TOWANDA R COTMAN | ADDRESS AVAILABLE UPON REQUEST |
| TOWN AND COUNTRY WINE DISTRIBUTORS | 2856 FAIRWAY DR. BIRMINGHAM AL 35213 |
| TOWN OF BOONE | 567 WEST KING STREET BOONE NC 28607 |
| TOWN OF CARY | PO BOX 71090 CHARLOTTE NC 28272-1090 |
| TOWN OF CARY | 316 N ACADEMY ST CARY NC 27513 |
| TOWN OF SUMMERVILLE | 200 SOUTH MAIN ST. SUMMERVILLE SC 29483 |
| TOWN OF SUMMERVILLE- BUSINESS | LICENSE DEPT 200 N MAIN ST SUMMERVILLE SC 29483 |
| TOWN SQUARE WEST, LLC. | PO BOX 5355 ASHEVILLE NC 28813 |
| TOWNSEND GASPARD | ADDRESS AVAILABLE UPON REQUEST |
| TOWNSQUARE MEDIA KALAMAZOO, LLC | 27139 NETWORK PLACE CHICAGO IL 60673-1271 |
| TRAC DISTRIBUTION | 191 UNIVERSITY BLVD 986 DENVER CO 80206 |
| TRACE MINERALS RESEARCH | PO BOX 429 ROY UT 84067 |
| TRACEGAINS, INC. | 10385 WESTMOOR DRIVE WESTMINSTER CO 80021 |
| TRACEY E SHOEMAKE | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY L GRUBER | ADDRESS AVAILABLE UPON REQUEST |
| TRACEY O DIXON | ADDRESS AVAILABLE UPON REQUEST |
| TRACI L LIPP | ADDRESS AVAILABLE UPON REQUEST |
| TRACIE L BATES | ADDRESS AVAILABLE UPON REQUEST |
| TRACY DELLAVECCHIA | ADDRESS AVAILABLE UPON REQUEST |
| TRACY E PRIESTER-CLARK | ADDRESS AVAILABLE UPON REQUEST |
| TRACY J KUHNS | ADDRESS AVAILABLE UPON REQUEST |
| TRACY L BLANKENSHIP | ADDRESS AVAILABLE UPON REQUEST |
| TRACY L BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TRACY L CORNTHWAIT | ADDRESS AVAILABLE UPON REQUEST |
| TRACY L FRAZE | ADDRESS AVAILABLE UPON REQUEST |
| TRACY N MORRISSETTE | ADDRESS AVAILABLE UPON REQUEST |
| TRADE FIXTURES LLC | 1501 WESTPARK DR, STE 5 LITTLE ROCK AR 72204 |
| TRAILER ONE, INC. | 1077 LAKE RD MEDINA OH 44256-2450 |
| TRAJAUNA JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TRAKYLAH A SIMMONS | ADDRESS AVAILABLE UPON REQUEST |
| TRAMONTE & SONS, LLC | 3850 WELDEN DR. LEBANON OH 45036 |
| TRAMONTE DISTRIBUTING COMPANY | 1267 S. MAIN STREET AKRON OH 44301 |
| TRAVELERS CASUALTY & SURETY COMPANY | OF AMERICA ONE TOWER SQ HARTFORD CT 06183 |
| TRAVELLO A POWELLS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS E STEPHENS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS J DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS J HUDSON | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|------------|---------------------|
| TRAVIS J STREETER | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS J WILJAKAINEN | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS L HARRISON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS O WATTS | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS O WHITWORTH | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS R HUMPHREY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS T HAMPTON | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS W ASHLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVIS W MCKOY | ADDRESS AVAILABLE UPON REQUEST |
| TRAVONTE SHERMAN | ADDRESS AVAILABLE UPON REQUEST |
| TRAYONA N PATTON | ADDRESS AVAILABLE UPON REQUEST |
| TRE A BETHEL | ADDRESS AVAILABLE UPON REQUEST |
| TRE D BROWN | ADDRESS AVAILABLE UPON REQUEST |
| TREASURER, CITY OF COLUMBUS ,DEPT OF | PUBLIC SAFETYAFETY OFFICE OF WEIGHTS & MEASURES COLUMBUS OH 43232 |
| TREE HILL NATURE CENTER | 7152 LONE STAR RD JACKSONVILLE FL 32211 |
| TREMAYNE K DRAPER | ADDRESS AVAILABLE UPON REQUEST |
| TRENDSOURCE INC. | 4891 PACIFIC HWY. SAN DIEGO CA 92110 |
| TRENT A BRINKLEY | ADDRESS AVAILABLE UPON REQUEST |
| TRENT A DEAN | ADDRESS AVAILABLE UPON REQUEST |
| TRENT L MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| TRENT R HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| TRENTON L GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| TRENTON R DUPREE | ADDRESS AVAILABLE UPON REQUEST |
| TRESSA L GOTTLIEB | ADDRESS AVAILABLE UPON REQUEST |
| TREVER L HODGES | ADDRESS AVAILABLE UPON REQUEST |
| TREVIANA M DAVENPORT | ADDRESS AVAILABLE UPON REQUEST |
| TREVON R CUTLER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR CHANDRAPAUL | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR D CHANEY | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR J CARTER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR J TANNER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR P ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR S BURKHOLDER | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR S COX | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR T LAB | ADDRESS AVAILABLE UPON REQUEST |
| TREVOR T MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| TRI CITIES BEVERAGE CORPORATION | 612 INDUSTRIAL PARK DRIVE NEWPORT NEWS VA 23608 |
| TRI-EAGLE SALES | 545 RIVER BIRCH RD. MIDWAY FL 32312 |
| TRIAD CONSTRUCTION SERVICES, INC. | 205 N. FREDERICK AVENUE GAITHERSBURG MD 20877 |
| TRIANGLE SAFE & LOCK, INC. | 1400 SUNSET BLVD. WEST COLUMBIA SC 29169-5916 |
| TRIASTAR BEVERAGE (FORMERLY BUDWEISER | OF CHATTANOOGA) 200 SHEARER STREET SODDY DAISY TN 37379 |
| TRICIA D DAY | ADDRESS AVAILABLE UPON REQUEST |
| TRIGGER DESIGN, INC. | 424 TREAT AVENUE SAN FRANCISCO CA 94110 |
| TRIMONE R AVERY | ADDRESS AVAILABLE UPON REQUEST |
| TRINETTE M BURNETT | ADDRESS AVAILABLE UPON REQUEST |
| TRINITY A MOORE | ADDRESS AVAILABLE UPON REQUEST |
| TRINTGE K CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| TRIPLE C DISTRIBUTING CO. | 6600 DEANE HILL DR. KNOXVILLE TN 37919 |
| TRIPLE J HAY & CATTLE COMPANY, LLC | 6075 188TH TRAIL N LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
| --- | --- |
| TRISHA M GOCH | ADDRESS AVAILABLE UPON REQUEST |
| TRISHA M HARSHEY | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN A WATTS | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN D CHRISTENSEN | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN J GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN L RETUYAN | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN P RICE | ADDRESS AVAILABLE UPON REQUEST |
| TRISTAN T CAVANAUGH | ADDRESS AVAILABLE UPON REQUEST |
| TRISTEN M MULLINS | ADDRESS AVAILABLE UPON REQUEST |
| TRISTON A GIRON | ADDRESS AVAILABLE UPON REQUEST |
| TROPICANA CHILLED DSD | 75 REMITTANCE DRIVE CHICAGO IL 60675-1856 |
| TROY A CHOCKLETT | ADDRESS AVAILABLE UPON REQUEST |
| TROY B CHADWICK | ADDRESS AVAILABLE UPON REQUEST |
| TROY D DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| TROYLON D MENEFEE | ADDRESS AVAILABLE UPON REQUEST |
| TRUDY H DIETZ | ADDRESS AVAILABLE UPON REQUEST |
| TRUDY R DOWD | ADDRESS AVAILABLE UPON REQUEST |
| TRUMAINE S JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| TRUONG TRAN | 750 |
| TRUSTWAVE HOLDINGS INC | 70 W MADISON ST, STE 600 CHICAGO IL 60602 |
| TRYON DISTRIBUTING | 4701 STOCKHOLM COURT CHARLOTTE NC 28273 |
| TSA CHOICE | 108 ASHEVILLE COMMERCE PKWY. CANDLER NC 28715 |
| TUCKER W HAUGAARD | ADDRESS AVAILABLE UPON REQUEST |
| TUCSON TAMALE | ATTN: SHERRY MARTIN TUCSON AZ 85745 |
| TUNG HONG | ADDRESS AVAILABLE UPON REQUEST |
| TURNER BEVERAGE | 1935 MAX LUTHER DR HUNTSVILLE AL 35804 |
| TURNHART ACQUISITION CORPORATION | 2506 SOUTH FRONT STREET RICHLANDS VA 24641 |
| TUSKO SALES & SERVICE, INC. | 381 KENNEDY ROAD AKRON OH 44305 |
| TW SYSTEMS INC. | 8005 C CREIGHTON PKWY MECHANICSVILLE VA 23111 |
| TWC SERVICES, INC. | PO BOX 1612 DES MOINES IA 50306-1612 |
| TWIGGS E EPPS | ADDRESS AVAILABLE UPON REQUEST |
| TWO MEN AND A TRUCK | 1120 NW 53RD AVE GAINESVILLE FL 32609 |
| TWYLA L PHIFER | ADDRESS AVAILABLE UPON REQUEST |
| TWYLYNN K STOKES | ADDRESS AVAILABLE UPON REQUEST |
| TY K BLASIMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYASIA A POMPEY | ADDRESS AVAILABLE UPON REQUEST |
| TYKERIA J LEONARD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER A BOWDEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER A DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER A HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER A MCELVEEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER A PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER A SCHUETTE | ADDRESS AVAILABLE UPON REQUEST |
| TYLER A THORNTON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER B DOSTER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER C ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER C JONES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER C MCLAUGHLIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER C MEYER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TYLER D IRWIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER D KARNES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER D REED | ADDRESS AVAILABLE UPON REQUEST |
| TYLER D'AUTORIO | ADDRESS AVAILABLE UPON REQUEST |
| TYLER DREW BURLESON | ADDRESS AVAILABLE UPON REQUEST |
| TYLER E STEDMAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER J DELOS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER J DUCSAY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER J LANGSFORD | ADDRESS AVAILABLE UPON REQUEST |
| TYLER J SMITH | ADDRESS AVAILABLE UPON REQUEST |
| TYLER J TONELIS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER J WEAVER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER J WORTHAM | ADDRESS AVAILABLE UPON REQUEST |
| TYLER JAMES DEAN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER KARNES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER L LOVEJOY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER L SPIRES | ADDRESS AVAILABLE UPON REQUEST |
| TYLER M KERRIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER M QUIGLEY | ADDRESS AVAILABLE UPON REQUEST |
| TYLER M SAIA | ADDRESS AVAILABLE UPON REQUEST |
| TYLER N ARCHAMBAULT | ADDRESS AVAILABLE UPON REQUEST |
| TYLER N TOTTEN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER R DUNLAP | ADDRESS AVAILABLE UPON REQUEST |
| TYLER R FIELDS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER R MALLIN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER S PELLEGREN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER S RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| TYLER W BRUMMER | ADDRESS AVAILABLE UPON REQUEST |
| TYLER W PANGBORN | ADDRESS AVAILABLE UPON REQUEST |
| TYLER W WILSKA | ADDRESS AVAILABLE UPON REQUEST |
| TYLOR M LORME | ADDRESS AVAILABLE UPON REQUEST |
| TYNEISHA T EDMONDS | ADDRESS AVAILABLE UPON REQUEST |
| TYNESHA R HICKS | ADDRESS AVAILABLE UPON REQUEST |
| TYRA T WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| TYREC E MILLS | ADDRESS AVAILABLE UPON REQUEST |
| TYREE M MALONE | ADDRESS AVAILABLE UPON REQUEST |
| TYREE R BANKS | ADDRESS AVAILABLE UPON REQUEST |
| TYRESE D RESPUS | ADDRESS AVAILABLE UPON REQUEST |
| TYRESE X RUFF | ADDRESS AVAILABLE UPON REQUEST |
| TYRESHIA D JORDAN | ADDRESS AVAILABLE UPON REQUEST |
| TYRION L CLARK | ADDRESS AVAILABLE UPON REQUEST |
| TYRIQ C FRASER | ADDRESS AVAILABLE UPON REQUEST |
| TYRIQUE K SUTTON | ADDRESS AVAILABLE UPON REQUEST |
| TYRON D LONG | ADDRESS AVAILABLE UPON REQUEST |
| TYRON J EDWARDS | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| TYRONE S DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| TYRSE E BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| TYSON K DAVIS | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| TYSON M ANDERSON | ADDRESS AVAILABLE UPON REQUEST |
| TYSON P GORDON | ADDRESS AVAILABLE UPON REQUEST |
| TYUS L FAISON | ADDRESS AVAILABLE UPON REQUEST |
| TYVARIS D ROSCOE | ADDRESS AVAILABLE UPON REQUEST |
| TYWONE D MORROW | ADDRESS AVAILABLE UPON REQUEST |
| U.S. CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS COMPLIANCE & REGISTRATION DIV 2401 E STREET NW, SA-1, RM H1200 WASHINGTON DC 20522-0112 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| UB REAL LLC | 2024 SCRIMSHAW PL WILMINGTON NC 28405 |
| UCM-SERVICES | 2000 AUBURN DR. BEACHWOOD OH 44122 |
| ULA TORTILLA, LLC | 274 SHANNON FARM LANE AFTON VA 22920 |
| ULIMANAMANA, INC. | 2437 MEADOWWOOD DRIVE TOLEDO OH 43606 |
| ULINE | PO BOX 88741 CHICAGO IL 60680-1741 |
| ULIUS R GREENHOW | ADDRESS AVAILABLE UPON REQUEST |
| ULLMAN ELECTRIC COMPANY | 3901 CHESTER AVE. CLEVELAND OH 44114 |
| ULTIMATE DISTRIBUTORS | 1376A HILLS PLACE ATLANTA GA 30318 |
| ULTRA LABORATORIES | 20611 BELSHAW AVE. CARSON CA 90746 |
| UNBEETABLE | 3 SOUTH STREET SAINT AUGUSTINE FL 32084 |
| UNFI | CHRISTOPHER DIBELLO 1 ALBION RD. STE 101 LINCOLN RI 02865 |
| UNFI - 320 | PO BOX 419719 BOSTON MA 02241-9719 |
| UNIQUE L PERRY | ADDRESS AVAILABLE UPON REQUEST |
| UNITED BEVERAGES OF NC, LLC | PO BOX 818 HICKORY NC 28603 |
| UNITED DISTRIBUTORS | 5500 UNITED DRIVE SMYRNA GA 30082 |
| UNITED FIRE PROTECTION | 2900 SHADER RD ORLANDO FL 32808 |
| UNITED JOHNSON BROTHERS OF ALABAMA | 6000 GREENWOOD PARKWAY BESSEMER AL 35022 |
| UNITED NATURAL FOODS, INC. | ATTN: ACCOUNTS RECEIVABLE PO BOX 706 KEENE NH 03431 |
| UNITED NATURAL FOODS, INC. | & ALBERT'S ORGANICS, INC. ATTN: JJ CANTRELL 313 IRON HORSE WAY PROVIDENCE RI 02908 |
| UNITED NATURAL FOODS, INC. | ATTN: OFFICE OF GENERAL COUNSEL 313 IRON HORSE WAY PROVIDENCE RI 02908 |
| UNITED NATURAL FOODS, INC. | ATTN: C DIBELLO OR K MORGAN PO BOX 419719 LINCOLN RI 02865 |
| UNITED NATURAL FOODS, INC. | ATTN: C DIBELLO OR K MORGAN PO BOX 419719 BOSTON MA 02241-9719 |
| UNITED RELOCATION | 200 KNUTH ROAD BOYNTON BEACH FL 33435 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA SW WASHINGTON DC 20590 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED TELEPHONE SOUTHEAST - TN | D/B/A CENTURYLINK ATTN LEGAL-BKY 1025 EL DORADO BLVD BROOMFIELD CO 80021 |
| UNITED TELEPHONE SOUTHEAST - TN | 220 N 5TH ST BISMARCK ND 58501 |
| UPPER PALMETTO YMCA | 151 S. OAKLAND AVE. ROCK HILL SC 29730 |
| URBAN DESIGN KILDAY STUDIOS | 610 CLEMATIS STREET SUITE CU02 WEST PALM BEACH FL 33401 |
| URBANE GRAIN | ATTN: JOHN GENNARI SAN JOSE CA 95123 |
| URIELLA E GRANT | ADDRESS AVAILABLE UPON REQUEST |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US TRADEMARK COMPLIANCE OFFICE | 1201 N. ORANGE ST. WILMINGTON DE 19801 |
| USA NANFANG - AR ONLY | ATTN: INGE BUENA PARK CA 90620 |
| USHA THAPA | ADDRESS AVAILABLE UPON REQUEST |
| USRP I LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DR. SUITE 114 ATTN: LEASE |

| Claim Name | Address Information |
| --- | --- |
| USRP I LLC | ADMINISTRATOR JACKSONVILLE FL 32202 |
| VA NATURAL GAS | 190 PARK AVE NORFOLK VA 23510 |
| VADIM GUTKO | ADDRESS AVAILABLE UPON REQUEST |
| VAL C LIAN | ADDRESS AVAILABLE UPON REQUEST |
| VALARIE C STROUD | ADDRESS AVAILABLE UPON REQUEST |
| VALARIE W BROOKS | ADDRESS AVAILABLE UPON REQUEST |
| VALASSIS COMMUNICATIONS INC | 19975 VICTOR PKWY LIVONIA MI 48152 |
| VALENA S WILLIAM | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA N BOYKIN-IRONS | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA N GARMON | ADDRESS AVAILABLE UPON REQUEST |
| VALENCIA T STANLEY | ADDRESS AVAILABLE UPON REQUEST |
| VALENTINA GOMEZ-TABORDA | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA E GONZALEZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIA E ORTIZ | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE K MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE L CENCICH | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE L KOLIC | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE M HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE MORALES | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE N ASHE | ADDRESS AVAILABLE UPON REQUEST |
| VALERIE VANEGAS-RIOS | ADDRESS AVAILABLE UPON REQUEST |
| VALLEY DISTRIBUTING CORP | PO BOX 1377 SALEM VA 24153 |
| VAN B DILLON II | ADDRESS AVAILABLE UPON REQUEST |
| VANBARTON GROUP | 8811 HARDEGAN STREET, SUITE 350 ATTN: LEGAL DEPARTMENT INDIANAPOLIS IN 46227 |
| VANCE BRABHAM | ADDRESS AVAILABLE UPON REQUEST |
| VANCE L BRABHAM | ADDRESS AVAILABLE UPON REQUEST |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE ALBUQUERQUE NM 87111 |
| VANESSA A BRUNSON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA A FELSO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA A OBRIEN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA A YOINGCO | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA D JENKINS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA F DAHLSTEIN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA K BECKER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA K HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA K SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA L CARPENTER | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA L LITZ | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA L MASHBURN | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA M PHILLIPS | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA M RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA M SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA M ZERPA | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA P GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| VANESSA R HARRELL | ADDRESS AVAILABLE UPON REQUEST |
| VANESTA CONCITE | ADDRESS AVAILABLE UPON REQUEST |
| VANGUARD ID SYSTEMS | 1210 AMERICAN BLVD. WEST CHESTER PA 19380 |
| VANN SAYASITHSENA | 750 |
| VASAN R AYYAR | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VASILIKI KIZIO | ADDRESS AVAILABLE UPON REQUEST |
| VAUGHN M CREIGHTON | ADDRESS AVAILABLE UPON REQUEST |
| VAUGHN M STUKES | ADDRESS AVAILABLE UPON REQUEST |
| VDACS | PO BOX 430 RICHMOND VA 23218-0430 |
| VDOT | VIOLATION PROCESSING CENTER CLIFTON FORGE VA 24422 |
| VECTREN ENERGY DELIVERY | ONE VECTREN SQUARE EVANSVILLE IN 47708 |
| VECTREN ENERGY DELIVERY | PO BOX 209 EVANSVILLE IN 47702 |
| VEGA E GLOW | ADDRESS AVAILABLE UPON REQUEST |
| VELOREEN A MORGAN | ADDRESS AVAILABLE UPON REQUEST |
| VENANCIO REYES | ADDRESS AVAILABLE UPON REQUEST |
| VENIAMIN A KARATCHOUN | ADDRESS AVAILABLE UPON REQUEST |
| VENICHA V MCCISSEL-GLENN | ADDRESS AVAILABLE UPON REQUEST |
| VENUS WAFTERS, INC. | 100 RESEARCH RD. HINGHAM MA 02043 |
| VENUSIA M ELLIS | ADDRESS AVAILABLE UPON REQUEST |
| VERIFONE | 300 SOUTH PARK PLACE BLVD. CLEARWATER FL 33759 |
| VERITAS ARTIZEN CHOCOLATE | 20270 YOUNGS CLIFF RD POTOMAC FALLS VA 20165 |
| VERITAS DISTRIBUTORS INC. | 32185 HOLLINGSWORTH WARREN MI 48092 |
| VERIZON | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON BUSINESS SERVICES INC | O/B/O MCI COMMUNICATIONS SERVICES INC D/B/A VERIZON BUSINESS SERIVCES ATTN CUSTOMER SERIVCE HIGHLANDS RANCH CO 80130 |
| VERIZON BUSINESS SERVICES INC | OBO MCI COMM SERV DBA VERIZON BUS SERV ATTN CUSTOMER SERVICE 10000 PARK MEADOWS DR LONE TREE CO 80124-5453 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON WIRELESS | BRANRUPTY ADMINISTRATIVE 500 TECHNOLOGY DRIVE SUITE 550 WELDON SPRING MO 63304 |
| VERL HARMON SR. | ADDRESS AVAILABLE UPON REQUEST |
| VERLE BOHRN | ADDRESS AVAILABLE UPON REQUEST |
| VERLE I BOHRN II | ADDRESS AVAILABLE UPON REQUEST |
| VERLIN L PADEN | ADDRESS AVAILABLE UPON REQUEST |
| VERLINDA A YOUNG | ADDRESS AVAILABLE UPON REQUEST |
| VERNARD D KING | ADDRESS AVAILABLE UPON REQUEST |
| VERNON C JAMES | ADDRESS AVAILABLE UPON REQUEST |
| VERNON L KENNEY | ADDRESS AVAILABLE UPON REQUEST |
| VERNON S BUFFALOE | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA ARVELO | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA E TELLER | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA G FERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| VERONICA L SMITH | ADDRESS AVAILABLE UPON REQUEST |
| VERTIV GROUP CORP. | LIEBERT SERVICES CHICAGO IL 60673-0001 |
| VESCO INDUSTRIAL TRUCKS | P.O. DRAWER 1990 HICKORY NC 28603 |
| VESNA HUSUKIC | ADDRESS AVAILABLE UPON REQUEST |
| VICKI J HOLTZHAUER | ADDRESS AVAILABLE UPON REQUEST |
| VICKI L STAFFORD | ADDRESS AVAILABLE UPON REQUEST |
| VICKI L TAYLOR | ADDRESS AVAILABLE UPON REQUEST |
| VICKI WILSON | 474 LONG AVE. BULLHEAD CITY AZ 86429 |
| VICKIE L LOVE | ADDRESS AVAILABLE UPON REQUEST |
| VICKY L LUPOLD | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR A LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR A STALEY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
| --- | --- |
| VICTOR D RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR J BURGESS | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR M BURKE | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR M RAYGOZA | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR N REYES | ADDRESS AVAILABLE UPON REQUEST |
| VICTOR RUIZ-SANTILLAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA A CASPERSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA A REES | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA A WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA B KIRKLAND | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA C MCGREGOR | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA C SHELTON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA E AUSTIN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA E DUNAGAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA F SELLERS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA G PITTMAN | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA H JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA J CLARE | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA L BURKHART | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA L THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA M DAVICH | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA M NOTHNAGEL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA M THOMPSON | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA N POWELL | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA P NASHWINTER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA R HATMAKER | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA S ROBERTS | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA S WOMACK | ADDRESS AVAILABLE UPON REQUEST |
| VICTORIA S WOOLF | ADDRESS AVAILABLE UPON REQUEST |
| VICTOURIA E HORTON | ADDRESS AVAILABLE UPON REQUEST |
| VIERA SUNTREE LITTLE LEAGUE | 6300 N. WICKHAM RD MELBOURNE FL 32940 |
| VIKTORIYA KOSOVA | ADDRESS AVAILABLE UPON REQUEST |
| VIKTORIYA V PALIY | ADDRESS AVAILABLE UPON REQUEST |
| VILINTZ C THELEMAQUE | ADDRESS AVAILABLE UPON REQUEST |
| VILLAGES DAILY SUN, THE | 1100 MAIN STREET THE VILLAGES FL 32159 |
| VILMARIS CALIZ DE JESUS | 2929 GRASSY KNOLL CIRCLE THOMASVILLE NC 27360 |
| VINCE E WILSON II | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT A GILMORE | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT D CARRINGTON | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT L QUICK | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT M BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT P LISTER | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT R JONES | ADDRESS AVAILABLE UPON REQUEST |
| VINCENT R KILPATRICK | ADDRESS AVAILABLE UPON REQUEST |
| VINTAGE WINE DISTRIBUTOR, INC. | 6555 DAVIS INDUSTRIAL PARKWAY SOLON OH 44139 |
| VIOLAMI CUISINE, LLC | 21 WEST LOUDOUN ST ROUND HILL VA 20141 |
| VIOLET M FARMER | ADDRESS AVAILABLE UPON REQUEST |
| VIOLETA MINA | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA A LEEDY | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ARTESIAN BOTTLING COMPANY | 4300 SPRING RUN ROAD MECHANICSVILLE VA 23116 |
| VIRGINIA C NOBLIT | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA DEPARTMENT OF AGRICULTURE AND | CONSUMER SERVICES VDACS RICHMOND VA 23218-0526 |
| VIRGINIA DEPARTMENT OF ALCOHOLIC | BEVERAGE CONTROL 2901 HERMITAGE ROAD RICHMOND VA 23261 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND ST RICHMOND VA 23230 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | 629 E MAIN ST RICHMOND VA 23218 |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 13 SOUTH THIRTEENTH STREET RICHMOND VA 23219-4101 |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | 600 EAST MAIN STREET SUITE 207 RICHMOND VA 23219 |
| VIRGINIA EAGLE CO. LLC | PO BOX 496 VERONA VA 24482 |
| VIRGINIA F TEW | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA G BURNS | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA H PORTER | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA IMPORTS, LTD | 7550 ACCOTINK PARK RD SPRINGFIELD VA 22150 |
| VIRGINIA L ALVES | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA M DEMPSEY | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION 900 E MAIN ST RICHMOND VA 23219 |
| VIRGINIA P BIRMINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| VIRGINIA WINERY DISTRIBUTION COMPANY | PO BOX 1314 RICHMOND VA 23218 |
| VIROSENA FRANCOIS | ADDRESS AVAILABLE UPON REQUEST |
| VITAL PROTEINS LLC | C/O COFACE NORTH AMERICA INS COMPANY 650 COLLEGE RD E, STE 2005 PRINCETON NJ 08540 |
| VITAMER LABORATORIES | 26021 COMMERCENTRE DRIVE IRVINE CA 92623-9516 |
| VIVIAN CASSEUS | ADDRESS AVAILABLE UPON REQUEST |
| VIVIAN M CALDERON | ADDRESS AVAILABLE UPON REQUEST |
| VLADIMIR A ARUTYUNOV | ADDRESS AVAILABLE UPON REQUEST |
| VSC FIRE & SECURITY, INC. | 10343-B KINGS ACRES ROAD ASHLAND VA 23005 |
| WAJI-FM | 347 W. BERRY STREET FORT WAYNE IN 46802 |
| WAKE COUNTY | PO BOX 2719 RALEIGH NC 27602-2716 |
| WAKE COUNTY | 301 S MCDOWELL ST, 3RD FL RALEIGH NC 27601 |
| WAKE COUNTY REVENUE DEPARTMENT | PREPARED FOOD & BEVERAGE TAX DIVISION RALEIGH NC 27602-2716 |
| WAKE COUNTY REVENUE DEPARTMENT | PREPARED FOOD & BEVERAGE TAX DIVISION PO BOX 2719 RALEIGH NC 27602-2716 |
| WAKE COUNTY REVENUE DEPARTMENT | 301 S MCDOWELL ST, 3RD FL RALEIGH NC 27601 |
| WALDEN PLUMBING | 4712 WILSON AVE SIGNAL MTN TN 37377 |
| WALKER D POSTON | ADDRESS AVAILABLE UPON REQUEST |
| WALKER J STAUNTON | ADDRESS AVAILABLE UPON REQUEST |
| WALKER M NORTHERN | ADDRESS AVAILABLE UPON REQUEST |
| WALLACE FOUTCH | 21534 LAKE POINT LN CORNELIUS NC 28031 |
| WALLACE W WHALEY | ADDRESS AVAILABLE UPON REQUEST |
| WALLER LANSDEN DORTCH & DAVIS, LLP | 511 UNION STREET, SUITE 2700 POST OFFICE BOX 198966 NASHVILLE TN 37219-8966 |
| WALTER BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| WALTER C INMAN | ADDRESS AVAILABLE UPON REQUEST |
| WALTER F KUNKLE | ADDRESS AVAILABLE UPON REQUEST |
| WANDA A SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WANDA F YARBROUGH | ADDRESS AVAILABLE UPON REQUEST |
| WANDA L GRAY | ADDRESS AVAILABLE UPON REQUEST |
| WANDA L PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| WARHORSE SOLUTIONS LLC | 2212 BILL COLLINS RD COLUMBUS NC 28722-7789 |

| Claim Name | Address Information |
|---|---|
| WARPED WING BREWING COMPANY, LLC | PO BOX 653 DAYTON OH 45409 |
| WARREN J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| WARREN T MATTHEWS | ADDRESS AVAILABLE UPON REQUEST |
| WASHINGTON COUNTY | 100 E MAIN ST PO BOX 219 JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY | ATTN COUNTY CONSUMER PROTECTION DIVISION 100 E MAIN ST PO BOX 219 JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY TRUSTEE | RICHARD K. STOREY - TRUSTEE JOHNESBOROUGH TN 37659 |
| WASHINGTON GAS | ATTN CUSTOMER CARE 6801 INDUSTRIAL ROAD SPRINGFIELD VA 22151 |
| WASHINGTON SUBURBAN PRESS NETWORK | 20 PIDGEON HILL DRIVE STERLING VA 20165 |
| WASTE MANAGEMENT | P.O. BOX 740023 ATLANTA GA 30374 |
| WASTE MANAGEMENT | 1001 FANNIN, STE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT NATIONAL SERVICES INC | 415 DAY HILL RD WINDSOR CT 06095 |
| WATAUGA COUNTY PERSONAL PROP | 842 WEST KING STREET BOONE NC 28607-3485 |
| WATAUGA COUNTY PERSONAL PROP | WATAUGA COUNTY TAX OFFICE 842 W KING ST STE 21 BOONE NC 28607 |
| WATAUGA COUNTY REAL ESTATE TAX | 842 WEST KING STREET BOONE NC 28607-3485 |
| WATAUGA COUNTY REAL ESTATE TAX | WATAUGA COUNTY TAX OFFICE 842 W KING ST STE 21 BOONE NC 28607 |
| WATER STREET SEAFOOD, INC. | PO BOX 121 APALACHICOLA FL 32329 |
| WATERWATCH COPORATION - CONSERVICE | PO BOX 4718 LOGAN UT 84323-4718 |
| WATSON ST. FLEUR | ADDRESS AVAILABLE UPON REQUEST |
| WATTS SERVICES INC. | 4876 US 64 MORGANTON NC 28655 |
| WAVY | PO BOX 403911 ATLANTA GA 30384 |
| WAXHAW CANDLE COMPANY, LLC | 9830 G REA RD. CHARLOTTE NC 28277 |
| WAYNE AUTOMATIC FIRE SPRINKLERS, INC | 222 CAPITOL COURT OCOEE FL 34761 |
| WC FIRE SAFETY, INC. | PO BOX 560159 MONTVERDE FL 34756 |
| WCA WASTE CORPORATION | P.O. BOX 553166 DETROIT MI 48255 |
| WCA WASTE CORPORATION | 1330 POST OAK BLVD, 7TH FL HOUSTON TX 77056 |
| WCOO-FM THE BRIDGE @ 105.5 | 59 S. WINDERMERE BLVD. CHARLESTON SC 29407 |
| WDOK-FM | PO BOX 92911 CLEVELAND OH 44194-0006 |
| WEBERT ABELARD | ADDRESS AVAILABLE UPON REQUEST |
| WEEDDJENIE CHARLES | ADDRESS AVAILABLE UPON REQUEST |
| WELL CRAFTED WINE & BEVERAGE CO. | 10110 BATTLEVIEW PARKWAY MANASSAS VA 20109 |
| WELLBOX | ATTN: IAN MORRIS ATLANTA GA 30308 |
| WELLINGTON THE MAGAZINE | 12794 W. FOREST HILL BLVD WELLINGTON FL 33414 |
| WELLS COFFEE CO. | 737 NE 2ND AVE. FT. LAUDERDALE FL 33304 |
| WELSON W DIEUJUSTE | ADDRESS AVAILABLE UPON REQUEST |
| WENDELL J GOODWIN | ADDRESS AVAILABLE UPON REQUEST |
| WENDI J MOSHOLDER | ADDRESS AVAILABLE UPON REQUEST |
| WENDI L WILKINS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY A TORRES VELASCO | ADDRESS AVAILABLE UPON REQUEST |
| WENDY H WORDEN | ADDRESS AVAILABLE UPON REQUEST |
| WENDY J MULATRE | ADDRESS AVAILABLE UPON REQUEST |
| WENDY M BARANOSKI | ADDRESS AVAILABLE UPON REQUEST |
| WENDY M PORTER | ADDRESS AVAILABLE UPON REQUEST |
| WENDY R HOLLARS | ADDRESS AVAILABLE UPON REQUEST |
| WENDY TORRES HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WENDY TRAN | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY D COLEMAN | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY F VINES | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY J FERRELL | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WESLEY R MCFEE | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY R OWENS | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY S PAYNE | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY T SABISTON | ADDRESS AVAILABLE UPON REQUEST |
| WESLEY W MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| WEST SIDE BEER DISTRIBUTING | 28100 GORSUCH AVENUE ROMULUS MI 48174 |
| WEST UNIFIED COMMUNICATIONS | SERVICES INC. PO BOX 281866 ATLANTA GA 30384-1866 |
| WEST VOLUSIA INVESTORS LLC | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD 1901 6TH AVE N, STE 1500 BIRMINGHAM AL 35203 |
| WEST VOLUSIA INVESTORS, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC ATTN: LEASE ADMINISTRATION 240 BROOKSTONE CENTRE PARKWAY COLUMBUS GA 31904 |
| WESTAN T CARTER | ADDRESS AVAILABLE UPON REQUEST |
| WESTCHESTER SURPLUS LINES INSURANCE | COMPANY 500 COLONIAL CENTER PARKWAY, SUITE 200 ROSWELL GA 30076 |
| WESTEN M ZAWACKI-DORWEILER | ADDRESS AVAILABLE UPON REQUEST |
| WESTERN NORTH CAROLINA HUMAN RESOURCES | ATTN: TREASURER ASHEVILLE NC 28813-5752 |
| WESTERN RESERVE WINDOW CLEANING, LLC | 1064 TALLMADGE RD KENT OH 44240 |
| WESTERN VIRGINIA WATER AUTHORITY | 601 S JEFFERSON ST ROANOKE VA 24011 |
| WESTGATE LAND UNIT 4, LLC | WESTGATE LAND UNIT 4, LLC 46 HAYWOOD ST ASHEVILLE NC 28801 |
| WESTGATE LAND UNIT 4, LLC | WESTGATE LAND UNIT 4, LLC ASHEVILLE NC 28801 |
| WESTLEY M HOLLAMON | ADDRESS AVAILABLE UPON REQUEST |
| WESTLEY RENNER | ADDRESS AVAILABLE UPON REQUEST |
| WESTON G TZANGAS | ADDRESS AVAILABLE UPON REQUEST |
| WFBC - FM | 25 GARLINGTON ROAD GREENVILLE SC 29615 |
| WFTS | PO BOX 864913 ORLANDO FL 32886-4913 |
| WHARTON HIGH SCHOOL BAND BOOSTERS INC. | ATTN: J SWAIM TAMPA FL 33647 |
| WHATS UP WILMINGTON | 209 KINGSTON RD WILMINGTON NC 28409 |
| WHBC | 550 MARKET AVENUE SOUTH CANTON OH 44702 |
| WHEATON M BAILEY | ADDRESS AVAILABLE UPON REQUEST |
| WHISTLE HOP BREWING COMPANY | PO BOX 2642 FAIRVIEW NC 28730 |
| WHITE P AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| WHITELY C PENDERGRASS | ADDRESS AVAILABLE UPON REQUEST |
| WHITLEY D COBB | ADDRESS AVAILABLE UPON REQUEST |
| WHITLEY N CATO | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY A HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY A WHITE | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY J POWELL | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY M HILL | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY MCKINSEY | ADDRESS AVAILABLE UPON REQUEST |
| WHITNEY R WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| WHITTEN E BRYANT | ADDRESS AVAILABLE UPON REQUEST |
| WHITTNEY A ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| WHOLESALE GLASS & MIRROR COMPANY | 419 HAYWOOD ROAD ASHEVILLE NC 28806 |
| WIGGER LAW FIRM, INC. | 8086 RIVERS AVE. NORTH CHARLESTON SC 29406 |
| WILBER O AMAYA | ADDRESS AVAILABLE UPON REQUEST |
| WILD SALMON CO. | 26 YOUNG ST. APT.2 ASHEVILLE NC 28801 |
| WILDBRINE - AR ONLY! | ATTN: SHAWN MARVEL SANTA ROSA CA 95407 |
| WILDWOOD GRILLING | 726 E SHINGLE MILL ROAD SANDPOINT ID 83864 |

| Claim Name | Address Information |
|---|---|
| WILDWOOD HARVEST, LLC | 19494 HIGHWAY 11 WILDWOOD GA 30757 |
| WILDWOOD HERBAL | 817 REEMS CREEK WEAVERVILLE NC 28787 |
| WILL A MORRIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLARD M ISAACS III | ADDRESS AVAILABLE UPON REQUEST |
| WILLARD R PEARCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM A WISMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ALVAREZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM B CALDWELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM B MOORE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM B STEINMETZ III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM BRYANT DAVIS | 750 |
| WILLIAM C CHAMBERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM C HAGER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM C WILLIAMSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM D BAKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM D MARTIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM D SANDERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM E WILEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ELBIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM F ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM F FALLS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H BAKER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H FRANKENFIELD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H FULTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H GRIBBLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM H SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J HARMON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J PERKINS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J WALSH III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM J. MILLS | 2720 WINDTHRUSH DRIVE CHATTANOOGA TN 37421 |
| WILLIAM JOSEPH COCOZZA | 6479 BRISTOL OAKS DRIVE LAKELAND FL 33811 |
| WILLIAM K GIBSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM K HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM K ROPKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM L ARMSTRONG | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM L MCDADE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM L MONTANEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M BEARDEN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M GONGORA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M LANCASTER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M MARCH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M RADLEIN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M SHANNON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM M. SUTARA | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM MENDEZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM P KENT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R ABBOTT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R BAKER | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| WILLIAM R BANTHER | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R CARROLL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R GALLIVAN III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R HAMILTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R HANCOCK JR | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R HILTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R JOINES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R KASEY | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R ROBINSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM R TODD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM ROPKE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM S BAUCOM | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM S JACKSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM S SMITH | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM S TELLIGMAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM S. DAVIS | 4509 LONGWOOD DRIVE CHARLOTTE NC 28209 |
| WILLIAM SCHWARZ | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM STUDDARD | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T DICKSON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T HANCOCK | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T MCCLURE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T MILES | ADDRESS AVAILABLE UPON REQUEST |
| WILLIAM T MORTON | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE C PETERS | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE E MURRY JR. | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE J FACYSON III | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE KNIGHT | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE L PETE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE R MCMILLAN | ADDRESS AVAILABLE UPON REQUEST |
| WILLIE R RUSSELL | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS F ANGLE | ADDRESS AVAILABLE UPON REQUEST |
| WILLIS M HARRIS | ADDRESS AVAILABLE UPON REQUEST |
| WILMINGTON CHAMBER OF COMMERCE, INC. | 1 ESTELL LEE PLACE WILMINGTON NC 28401 |
| WILMINGTON MAGAZINE | 3853 COLONEL VANDERHORST CIRCLE MT. PLEASANT SC 29466 |
| WILMINGTON WOMAN'S CLUB | WILMINTON WOMAN'S CLUB WILMINGTON NC 28406 |
| WILTA GREFIN | ADDRESS AVAILABLE UPON REQUEST |
| WINDHAM DISTRIBUTING COMPANY | 2927 N. KERR AVE. WILMINGTON NC 28405 |
| WINDMILL ACRES FARM | PO BOX 340 OCKLAWAHA FL 32183 |
| WINDROCK FARMS | 9504 BIVENS ROAD NASHVILLE MI 49703 |
| WINDROSE TRADING COMPANY, INC | P.O. BOX 990 MADISON VA 22727 |
| WINDSTREAM | 1450 N CENTER POINT RD HIAWATHA IA 52233 |
| WINDSTREAM COMMUNICATIONS | 4001 N RODNEY PARHAM RD LITTLE ROCK AR 72212 |
| WINDWARD PRINT STAR INC | D/B/A ADPLEX ATTN ALLEN RUCH, SVP/COO HOUSTON TX 77033 |
| WINDWARD PRINT STAR INC | D/B/A ADPLEX ATTN KEN SCHWERTNER 2981 MAPLE BRANCH DR HIGH POINT NC 27265 |
| WINDWARD PRINT STAR INC | D/B/A ADPLEX ATTN ALLEN RUCH, SVP/COO 650 CENTURY PLAZA DR, STE 100 HOUSTON TX 77033 |
| WINE SOLUTIONS | 2725 TANGLEWOOD DRIVE ROANOKE VA 24018 |
| WINES LLC | 7607 DETOUR AVE CLEVELAND OH 44103 |
| WINESETT-HILL CONSTRUCTORS. INC. | 5173 AUSTIN ROAD HIXSON TN 37343 |

| Claim Name | Address Information |
| --- | --- |
| WINHOLT EQUIPMENT | ATTN: REBECCA BOSQUES 20 CROSSWAYS PARK N. SUITE# 205 WOODBURY NY 11797 |
| WINNIFER L PIERCE | ADDRESS AVAILABLE UPON REQUEST |
| WINTER R HUFF | ADDRESS AVAILABLE UPON REQUEST |
| WINTON M WALLACE | ADDRESS AVAILABLE UPON REQUEST |
| WISHGARDEN HERBS, INC. | 321 S. TAYLOR AVE., SUITE 100 LOUISVILLE CO 80027 |
| WKTK-FM | 3600 N.W. 43RD STREET GAINESVILLE FL 32606 |
| WLNK-FM | ENTERCOM CHARLOTTE ONE JULIAN PRICE PLACE CHARLOTTE NC 28208 |
| WM COMPACTOR SOLUCTIONS, INC. | DEPT #2008 PHOENIX AZ 85038-9661 |
| WM COMPACTOR SOLUTIONS | 1001 FANNIN STREET HOUSTON TX 77002 |
| WNC CHEESE TRAIL | PO BOX 1652 FAIRVIEW NC 28730 |
| WNC FREIGHT BROKERAGE LLC | 4444 US 70 WEST MARION NC 28752 |
| WOGK-FM | 3602 NE 20TH PLACE OCALA FL 34470 |
| WOMACK NEWSPAPERS, INC. | PO BOX 530 CHATHAM VA 24531-0111 |
| WONICIA L FERGUSON | ADDRESS AVAILABLE UPON REQUEST |
| WOOD ROANOKE CENTER LLC | 321 HERNY ST LEXINGTON KY 40508 |
| WOOD ROCK HILL CENTER, LLC | ATTN: WILLIAM N. OFFUTT 321 HENRY STREET LEXINGTON KY 40508 |
| WOODBERRY WINE | 71 PARK DR TROY MI 48083-2724 |
| WOODROW S MCDONALD | ADDRESS AVAILABLE UPON REQUEST |
| WOOGIE FOODS | PO BOX 5584 ASHEVILLE NC 28813 |
| WOOTEN FORKLIFT SERVICE | 277 LAKEWOOD RD. WILKESBORO NC 28697 |
| WORK HEALTH AND SAFETY SERVICES | PO BOX 951083 CLEVELAND OH 44193 |
| WORKFRONT | 3301 N THANKSGIVING WAY, STE 100 LEHI UT 84043 |
| WORKFRONT, INC. | 3301 N.THANKSGIVING WAY LEHI UT 84043 |
| WORKFRONT, INC. | ATTN: JON DUNCAN 3301 N. THANKSGIVING WAY, SUITE 100 LEHI UT 84043 |
| WORKSMART MERCHANDISING INC. | 1318 A HAYWOOD RD GREENVILLE SC 29615 |
| WORLD OF WINES, INC | 6268 LA PAS TRAIL INDIANAPOLIS IN 46268 |
| WQAL-FM | PO BOX 92911 CLEVELAND OH 44194-0006 |
| WRALFM | PO BOX 60424 CHARLOTTE NC 28260-0424 |
| WRIGHT ENTERPRISES | 2614 HENDERSONVILLE ROAD ARDEN NC 28704 |
| WRIGHTSVILLE BEACH BREWERY, LLC | 24 GREENVILLE AVE WILMINGTON NC 28403 |
| WRSA-FM | 8402 MEMORIAL PARKWAY SOUTH HUNTSVILLE AL 35802 |
| WSBH | 380 N WICKHAM RD SUITE 1 MELBOURNE FL 32935 |
| WSLC-FM | 3934 ELECTRIC RD SW ROANOKE VA 24018 |
| WSLQ-FM | 3934 ELECTRIC RD SW ROANOKE VA 24018 |
| WSPA-FM | 25 GARLINGTON ROAD GREENVILLE SC 29615-4613 |
| WTKR-TV | PO BOX 417872 BOSTON MA 02241-7872 |
| WUILIAN I GOMEZ | ADDRESS AVAILABLE UPON REQUEST |
| WWC WAYS & MEANS (CLS) | WILMINGTON WOMAN'S CLUB WILMINGTON NC 28406 |
| WYNNCOM, INC. | PO BOX 1450 HICKORY NC 28603-1450 |
| WYNTON B MCNEIL | ADDRESS AVAILABLE UPON REQUEST |
| XANDER T AVERY | ADDRESS AVAILABLE UPON REQUEST |
| XASHLEY T SANTOS | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER D KILGORE | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER O HALL | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER RIOS LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER RUIZ DE JESUS | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER S ALEJANDRO | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER S MUNOZ-ROMERO | ADDRESS AVAILABLE UPON REQUEST |
| XAVIER SAAVEDRA | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| XAVIERA C RICHARDSON | ADDRESS AVAILABLE UPON REQUEST |
| XHOANA HARUNAJ | ADDRESS AVAILABLE UPON REQUEST |
| XHULJETA BICAKU | ADDRESS AVAILABLE UPON REQUEST |
| XIANIA M CAMPBELL | ADDRESS AVAILABLE UPON REQUEST |
| XIAOYE DONG | ADDRESS AVAILABLE UPON REQUEST |
| XLEAR, INC. - AR ONLY! | ATTN: ELIZABETH JONES AMERICAN FORK UT 84003 |
| XXI WINE AND SPIRITS | 6916 NE 4TH AVE. MIAMI FL 33138 |
| XZAVIER R WEGNER | ADDRESS AVAILABLE UPON REQUEST |
| YADELET J ELISEE | ADDRESS AVAILABLE UPON REQUEST |
| YAH'S BEST PRODUCTS, LLC | PO BOX 2311 HUNTERSVILLE NC 28070 |
| YALONDA N ASHBY | ADDRESS AVAILABLE UPON REQUEST |
| YAMARA LOPEZ | ADDRESS AVAILABLE UPON REQUEST |
| YAN C STRIEBECK | ADDRESS AVAILABLE UPON REQUEST |
| YANIRE M ROMAN | ADDRESS AVAILABLE UPON REQUEST |
| YARED AKLILU | ADDRESS AVAILABLE UPON REQUEST |
| YATIAA L PRICE | ADDRESS AVAILABLE UPON REQUEST |
| YCHIJA S HUNTER | ADDRESS AVAILABLE UPON REQUEST |
| YECKSMIDE PAUL | ADDRESS AVAILABLE UPON REQUEST |
| YENNI DIAZ | ADDRESS AVAILABLE UPON REQUEST |
| YESSY K ESPINOZA-OJEDA | ADDRESS AVAILABLE UPON REQUEST |
| YMCA HEALTHY LIVING PANTRY & | MOBLE MARKET 53 ASHELAND AVE. ASHEVILLE NC 28801 |
| YMCA OF FLORIDA'S FIRST COAST | 40 EAST ADAMS ST. JACKSONVILLE FL 32202 |
| YMCA OF GREATER CHARLOTTE | 500 E. MOREHEAD STREET CHARLOTTE NC 28202 |
| YMCA OF METRO ATLANTA | 101 MARIETTA STREET NW ATLANTA GA 30303 |
| YMCA OF THE TRIANGLE AREA, INC. | 801 CORPORATE CENTER DRIVE RALEIGH NC 27607 |
| YO MAMA'S FOODS LLC | 1468 EXCALIBER DRIVE CLEARWATER FL 33764 |
| YOEL H ABRAHAM | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA L WAGNER | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA M HILL | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA M MARTINEZ ECHEVERRIA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA RIVERA | ADDRESS AVAILABLE UPON REQUEST |
| YOLANDA RUIZ CABRERA | ADDRESS AVAILABLE UPON REQUEST |
| YORDANKA E RAMIREZ | ADDRESS AVAILABLE UPON REQUEST |
| YORK COUNTY | PO BOX 116 YORK SC 29745 |
| YORK COUNTY | GOVERNMENT CENTER 6 S CONGRESS ST YORK SC 29745 |
| YORK COUNTY | YORK COUNTY OFFICE COMPLEX 1070 HECKLE BLVD STE 101 ROCK HILL SC 29732 |
| YORK COUNTY - PERMITS | 1070 HECKLE BLVD. ROCK HILL SC 29732 |
| YORK COUNTY NATURAL GAS AUTHORITY | 965 W MAIN ST ROCK HILL SC 29730 |
| YORK COUNTY REGIONAL CHAMBER OF COMMERCE | PO BOX 590 ROCK HILL SC 29731 |
| YORK COUNTY TREASURER | GOVERNMENT CENTER 6 S CONGRESS ST YORK SC 29745 |
| YORK COUNTY WATER | 1070 HECKLE BLVD. ROCK HILL SC 29732 |
| YORK COUNTY WATER/SEWER | 1070 HECKLE BLVD STE 101 BOX 10 ROCK HILL SC 29732-2863 |
| YORK ELECTRIC COOPERATIVE INC | 1385 E ALEXANDER LOVE HWY YORK SC 29745 |
| YORK ELECTRIC COOPERATIVE INC | PO BOX 530812 ATLANTA GA 30353-0812 |
| YORK ELECTRIC COOPERATIVE INC | 1385 ALEXANDER LOVE HWY YORK SC 29745 |
| YOSELIN P POURRAID ORDONEZ | ADDRESS AVAILABLE UPON REQUEST |
| YOU M.D., LLC (DR. ANGELA HIND) | 15 RANKIN AVE., ASHEVILLE NC 28801 |
| YOU MD LLC | ATTN DR ANGELA C HIND, MD 15 RANKIN AVE ASHEVILLE NC 28801 |

| Claim Name | Address Information |
|---|---|
| YOU MD LLC | ATTN ANGELA C HIND, MD 15 RANKIN AVE ASHEVILLE NC 28801 |
| YOU, M.D. LLC | ANGELA C. HIND, M.D. 15 RANKIN AVENUE #103 ASHEVILLE NC 28801 |
| YOUHANNA KHALIL | ADDRESS AVAILABLE UPON REQUEST |
| YOUNG ELECTRIC CO., INC. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ PC, ATTN: CAMERON S. HILL 633 CHESTNUT STREET, SUITE 1900 CHATTANOOGA TN 37402 |
| YOUNG OFFICE | 1280 RIDGE ROAD GREENVILLE SC 29607-4626 |
| YOUNOUSSA SOW | ADDRESS AVAILABLE UPON REQUEST |
| YRRAL E DAVIS | ADDRESS AVAILABLE UPON REQUEST |
| YUHANNA M MCCALLUM | ADDRESS AVAILABLE UPON REQUEST |
| YUNERDY NUNEZ BORGES | ADDRESS AVAILABLE UPON REQUEST |
| YUSEF M PAK | ADDRESS AVAILABLE UPON REQUEST |
| YUSUF A ROBLES | ADDRESS AVAILABLE UPON REQUEST |
| YUZELLIE S GARCIA | ADDRESS AVAILABLE UPON REQUEST |
| YVES R CASTOR | ADDRESS AVAILABLE UPON REQUEST |
| YVETTE R WEBSTER | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE G STARR | ADDRESS AVAILABLE UPON REQUEST |
| YVONNE M WATERS | ADDRESS AVAILABLE UPON REQUEST |
| YWATA C REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |
| YWCA OF ASHEVILLE & WNC INC. | 185 S. FRENCH BROAD AVE ASHEVILLE NC 28801 |
| ZACHARIAH M FENN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARIAH Z MURRAY | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY A BABCOCK | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY A JONES | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY A MANGERIS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY A PAGE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY A PIKE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY A PORTER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY B HILL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY C FAULCONER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY D AURAND | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY D RABIDEAU | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY D RIGGINS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY D TOUNGETTE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY E BEISWENGER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY G CAMBRON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY GOETTEL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY J BRADLEY | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY J BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY J DION | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY J GERBI | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY J KING | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY J RICHARDS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY L ADAMS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY L TURNER | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY M FRAZE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY M ZICHECK | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY M ZIMMERMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY N GILBERT | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY P GRAHAM | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ZACHARY R EMERSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY R HERNANDEZ | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY R JUDE | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY R. HURT | 2142 COMMONWEALTH AVE. CHARLOTTE NC 28205 |
| ZACHARY S BOSWELL | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY S CARSON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY S FUTCH | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY S GREENWAY | ADDRESS AVAILABLE UPON REQUEST |
| ZACHARY SANFORD | 290 BUTTERNUT LN BEREA OH 44017 |
| ZACHARY T DISSINGTON | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERY C BROWN | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERY J MILES | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERY J TORRES | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERY K BYAS | ADDRESS AVAILABLE UPON REQUEST |
| ZACHERY K TODD JR | ADDRESS AVAILABLE UPON REQUEST |
| ZACKARY T ZIHAL | ADDRESS AVAILABLE UPON REQUEST |
| ZACKERY M ADAMCZYK | ADDRESS AVAILABLE UPON REQUEST |
| ZACKERY N GORZKOWSKI | ADDRESS AVAILABLE UPON REQUEST |
| ZAHIR E WILLIAMS | ADDRESS AVAILABLE UPON REQUEST |
| ZAID F ABEDEEN | ADDRESS AVAILABLE UPON REQUEST |
| ZAIRE E FRENCH | ADDRESS AVAILABLE UPON REQUEST |
| ZAKERIA M JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ZAKIYYUDDIN S AMEEN | ADDRESS AVAILABLE UPON REQUEST |
| ZALDY BOCO | ADDRESS AVAILABLE UPON REQUEST |
| ZANE G MORELAND | ADDRESS AVAILABLE UPON REQUEST |
| ZANE K EARNEST | ADDRESS AVAILABLE UPON REQUEST |
| ZARIA N CUNNINGHAM | ADDRESS AVAILABLE UPON REQUEST |
| ZARIA S SPAIN | ADDRESS AVAILABLE UPON REQUEST |
| ZAYNA N JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ZEB G SPRINKLE | ADDRESS AVAILABLE UPON REQUEST |
| ZEBULON E CROWE | ADDRESS AVAILABLE UPON REQUEST |
| ZENEVO CHOCOLATE CORP. | 8025 KINGSTON PIKE KNOXVILLE TN 37919 |
| ZERO ZONE | JOHN DUIMSTRA BOX 78067 MILWAUKEE WI 53278-0067 |
| ZETH J GOOD | ADDRESS AVAILABLE UPON REQUEST |
| ZETH T HYPES | ADDRESS AVAILABLE UPON REQUEST |
| ZHARIA U BARNES | ADDRESS AVAILABLE UPON REQUEST |
| ZIARE L MURPHY | ADDRESS AVAILABLE UPON REQUEST |
| ZILKIA DELGADO | ADDRESS AVAILABLE UPON REQUEST |
| ZINGERMAN'S CREAMERY | 3723 PLAZA DR. ANN ARBOR MI 48108 |
| ZINK DISTRIBUTING COMPANY, LLC | 3150 SHELBY STREET INDIANAPOLIS IN 46227 |
| ZION A JOHNSON | ADDRESS AVAILABLE UPON REQUEST |
| ZION ORCHIDS NURSERY | PO BOX 818 ANDREWS NC 28901 |
| ZOE A AKINS | ADDRESS AVAILABLE UPON REQUEST |
| ZOE A BAREFOOT | ADDRESS AVAILABLE UPON REQUEST |
| ZOE C STEHOUWER | ADDRESS AVAILABLE UPON REQUEST |
| ZOE D MESCHBERGER | ADDRESS AVAILABLE UPON REQUEST |
| ZOE E ANGELA | ADDRESS AVAILABLE UPON REQUEST |
| ZOE J BREWER | ADDRESS AVAILABLE UPON REQUEST |
| ZOEY A MARTINEZ | ADDRESS AVAILABLE UPON REQUEST |

| Claim Name | Address Information |
|---|---|
| ZOFIA A COLLINS | ADDRESS AVAILABLE UPON REQUEST |
| ZOOM DRAIN | 1134 N. BLVD EAST LEESBURG FL 34748 |
| ZUBEYDE R REYES | ADDRESS AVAILABLE UPON REQUEST |
| ZURAMI I GUZMAN | ADDRESS AVAILABLE UPON REQUEST |
| ZVIAD MTCHEDLISHVILI | ADDRESS AVAILABLE UPON REQUEST |
| ZYZXCA M REYNOLDS | ADDRESS AVAILABLE UPON REQUEST |

**Total Creditor count  12973**