Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (UNKNOWN)

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 146<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 313<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          2

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AJJ ENTERPRISES INC<br>D/B/A FISH WINDOW CLEANING<br>PO BOX 22267<br>KNOXVILLE, TN 37933 | | Claim Number: 79<br>Claim Date: 03/25/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,080.00 | | | |
| ALBERT'S ORGANICS INC<br>C/O LANDIS RATH & COBB LLP<br>ATTN RICHARD S COBB & MATTHEW R PIERCE<br>919 MARKET ST, STE 1800<br>WILMINGTON, DE 19801 | | Claim Number: 10491<br>Claim Date: 08/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: POSSIBLE DUPLICATE OF 10485<br>DOCKET: 510 (11/10/2020) | | | |
| ADMINISTRATIVE | Claimed: | $1,763,142.14   UNLIQ | | | |
| UNSECURED | Claimed: | $3,635,977.88   UNLIQ | | | |
| ALSTON, LINDA M<br>17428 HAWKWATCH LN<br>CHARLOTTE, NC 28278 | | Claim Number: 10554<br>Claim Date: 02/02/2021<br>Debtor: EF INVESTMENT HOLDINGS, INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| ALSTON, LINDA M<br>17428 HAWKWATCH LN<br>CHARLOTTE, NC 28278 | | Claim Number: 20133<br>Claim Date: 02/02/2021<br>Debtor: EF INVESTMENT HOLDINGS, INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| DAKIN DAIRY FARMS INC<br>30771 BETTS RD<br>MYAKKA CITY, FL 34251 | | Claim Number: 10412<br>Claim Date: 08/21/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. | | | |
| UNSECURED | Claimed: | $2,512.73 | Scheduled: | $2,469.85 | |

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 80<br>Claim Date: 03/30/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $5,000.00   UNLIQ |
| HAN, JESSICA<br>11106 HARROWFIELD RD<br>CHARLOTTE, NC 28226 | | Claim Number: 10487<br>Claim Date: 08/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HAN, JESSICA<br>11106 HARROWFIELD RD<br>CHARLOTTE, NC 28226 | | Claim Number: 20098<br>Claim Date: 08/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| HAPPY COW CREAMERY INC<br>332 MCKELVEY ROAD<br>PELZER, SC 29669 | | Claim Number: 31<br>Claim Date: 03/02/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $10,651.25 |
| HILL, BEVERLY T<br>8832 SW 94TH LN, UNIT E<br>OCALA, FL 34481 | | Claim Number: 50010<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $1,489.92 |

| | | |
|---|---|---|
| JENKINS, TERRANCE<br>201 TROWBRIDGE RD<br>COLUMBIA, SC 29229 | | Claim Number: 10031<br>Claim Date: 02/22/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KELSI CORNETT, AMY HILE, KAREN BAUER<br>C/O MARY E OLSEN<br>PO BOX 3103<br>MOBILE, AL 36652 | | Claim Number: 10488<br>Claim Date: 08/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) |

| ADMINISTRATIVE | Claimed: | $10,000,000.00 |
|---|---|---|
| PRIORITY | Claimed: | $10,000,000.00 |
| TOTAL | Claimed: | $10,000,000.00 |

| | | |
|---|---|---|
| KELSI CORNETT, AMY HILE, KAREN BAUER<br>C/O MARY E OLSEN<br>PO BOX 3103<br>MOBILE, AL 36652 | | Claim Number: 20100<br>Claim Date: 08/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |

| ADMINISTRATIVE | Claimed: | $10,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KELSI CORNETT, AMY HILE, KAREN BAUER<br>C/O MARY E OLSEN<br>PO BOX 3103<br>MOBILE, AL 36652 | | Claim Number: 20102<br>Claim Date: 08/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #20100 |

| ADMINISTRATIVE | Claimed: | $10,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LENNY BOY LLC<br>ATTN NATHAN VILLAUME<br>3000 S TRYON ST<br>CHARLOTTE, NC 28217 | | Claim Number: 78<br>Claim Date: 03/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |

| UNSECURED | Claimed: | $6,467.00 |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN K POTVIN<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 10351<br>Claim Date: 08/17/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00 |
| MALINOWSKI, MARK<br>161 ROBERT ST<br>TORONTO, ON M5S 2K6<br>CANADA | | Claim Number: 10468<br>Claim Date: 08/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| OAK HILL CAPITAL MANAGEMENT LLC<br>ATTN ALLAN KAHN<br>65 E 55 ST, 32ND FL<br>NEW YORK, NY 10128 | | Claim Number: 10405<br>Claim Date: 08/20/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
| SECURED | Claimed: | $14,800,000.00 |
| OAK HILL CAPITAL MGMT PARTNERS III LP<br>ATTN ALLAN KAHN<br>65 E 55 ST, 32ND FL<br>NEW YORK, NY 10128 | | Claim Number: 10391<br>Claim Date: 08/20/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
| SECURED | Claimed: | $14,800,000.00   UNLIQ |
| OAK HILL CAPITAL PARTNERS III LP<br>ATTN ALLAN KAHN<br>65 E 55 ST, 32ND FL<br>NEW YORK, NY 10128 | | Claim Number: 10395<br>Claim Date: 08/20/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
| SECURED | Claimed: | $14,800,000.00 |

| | | |
|---|---|---|
| PETERS, ARIEL A<br>912 WELBOURNE ST<br>JOHNSON CITY, TN 37601 | | Claim Number: 20072<br>Claim Date: 08/21/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $830.89 |
| REID, FATIMA O<br>1600 PRESIDENT LN<br>HIGH POINT, NC 27265 | | Claim Number: 10556<br>Claim Date: 03/05/2021<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| REID, FATIMA O<br>1600 PRESIDENT LN<br>HIGH POINT, NC 27265 | | Claim Number: 20135<br>Claim Date: 03/05/2021<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SMITH, BRIAN P<br>4385 ELMHURST LN<br>CUMMING, GA 30028 | | Claim Number: 20005<br>Claim Date: 08/04/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| TREASURER OF VIRGINIA<br>C/O VA DEPT OF THE TREASURY<br>ATTN UNCLAIMED PROPERTY DIVISION<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | | Claim Number: 10326<br>Claim Date: 08/14/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| UNITED NATURAL FOODS INC<br>C/O LANDIS RATH & COBB LLP<br>ATTN RICHARD S COBB & MATTHEW R PIERCE<br>919 MARKET ST, STE 1800<br>WILMINGTON, DE 19801 | | Claim Number: 10486<br>Claim Date: 08/24/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,425,761.47   UNLIQ |
| UNSECURED | Claimed: | $9,846,613.53   UNLIQ |
| WALTERS, JOHN M<br>2234 SUMMIT RIDGE LP<br>MORRISVILLE, NC 27560 | | Claim Number: 10316<br>Claim Date: 08/14/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| PRIORITY | Claimed: | $656.08 |
| WINKLEPLECK, ANGEL M<br>3583 HARRISON LN<br>LENOIR CITY, TN 37772 | | Claim Number: 10442<br>Claim Date: 08/22/2020<br>Debtor: EF INVESTMENT HOLDINGS, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| UNSECURED | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims:          28

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $37,191,224.42 | $0.00 |
| Priority: | $10,005,656.08 | $0.00 |
| Secured: | $44,400,000.00 | $0.00 |
| Unsecured: | $13,503,302.39 | $0.00 |
| Total: | $105,100,182.89 | $0.00 |

| 16000 PINES RETAIL INVESTMENTS LLC<br>C/O DANIEL N GONZALEZ, ESQ<br>200 S BISCAYNE BLVD, STE 3200<br>MIAMI, FL 33131 | Claim Number: 116<br>Claim Date: 05/19/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| UNSECURED | Claimed: | $315,437.31 |
|---|---|---|

| 16000 PINES RETAIL INVESTMENTS LLC<br>C/O DANIEL N GONZALEZ, ESQ<br>200 S BISCAYNE BLVD, STE 3200<br>MIAMI, FL 33131 | Claim Number: 117<br>Claim Date: 05/19/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| UNSECURED | Claimed: | $2,029,386.97 |
|---|---|---|

| 4505 MEATS INC<br>548 MARKET ST, #15676<br>SAN FRANCISCO, CA 94104-5401 | Claim Number: 10526<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 10076 |
|---|---|

| UNSECURED | Claimed: | $16,447.88 |
|---|---|---|

| 4505 MEATS INC.<br>548 MARKET ST<br>#15676<br>SAN FRANCISCO, CA 94104-5401 | Claim Number: 10076<br>Claim Date: 03/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) |
|---|---|

| UNSECURED | Claimed: | $16,447.88   UNLIQ |
|---|---|---|

| ABEBE, MESFIN A<br>243 BEECH BROOK ST<br>JACKSONVILLE, FL 32259 | Claim Number: 10523<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| PRIORITY | Claimed: | $882.56 |
|---|---|---|

| ABEL, KATHRYN M<br>2943 OAK CREST AVE SW<br>ROANOKE, VA 24015 | | Claim Number: 336<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $679.80 |
| UNSECURED | Claimed: | $679.80 | | |

| ABIGAIL L MILLER<br>6880 83RD AVE N<br>PINELLAS PARK, FL 33781 | | Claim Number: 20130<br>Claim Date: 10/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $179.86 | | |

| ACCENT INDUSTRIES INC<br>5800 S MOORLAND RD<br>NEW BERLIN, WI 53151 | | Claim Number: 10281<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55,166.91   UNLIQ | Scheduled: | $29,443.45 |

| ACCRUENT LLC<br>ATTN LEGAL<br>11500 ALTERRA PKWY, STE 110<br>AUSTIN, TX 78758 | | Claim Number: 10421<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $27,573.53 | | |

| ACOSTA, INC.<br>6600 CORPORATE CENTER PARKWAY<br>JACKSONVILLE, FL 32216 | | Claim Number: 10022<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $112,500.00 | | |

| | | |
|---|---|---|
| ADAMS, RACHEL A<br>646 BRITTAIN RD<br>AKRON, OH 44305 | | Claim Number: 10540<br>Claim Date: 09/15/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $657.14 |

| | | |
|---|---|---|
| ADDISON FARMS VINEYARD<br>4003 NEW LEICESTER HWY<br>LEICESTER, NC 28748 | | Claim Number: 20000<br>Claim Date: 08/03/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $168.00 |

| | | |
|---|---|---|
| ADP LLC<br>1851 N RESLER<br>EL PASO, TX 79912 | | Claim Number: 38<br>Claim Date: 02/27/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $87,245.33 |

| | | |
|---|---|---|
| ADS SECURITY<br>3001 ARMORY DR, STE 100<br>NASHVILLE, TN 37204 | | Claim Number: 383<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $3,588.86 |

| | | |
|---|---|---|
| AFB MANUFACTURING LLC<br>2450 MERRITT DR<br>GARLAND, TX 75041 | | Claim Number: 58<br>Claim Date: 03/16/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $25,819.00 |

| | | | |
|---|---|---|---|
| AFB MANUFACTURING LLC<br>2450 MERRITT DR<br>GARLAND, TX 75041 | | Claim Number: 59<br>Claim Date: 03/16/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |
| UNSECURED | Claimed: | $25,819.00 | |
| AJJ ENTERPRISES INC<br>D/B/A FISH WINDOW CLEANING<br>PO BOX 22267<br>KNOXVILLE, TN 37933 | | Claim Number: 79<br>Claim Date: 03/25/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $1,080.00 | |
| ALABAMA POWER COMPANY<br>C/O BALCH & BINGHAM<br>ATTN JEREMY L RETHERFORD<br>1901 6TH AVE N, STE 1500<br>BIRMINGHAM, AL 35203 | | Claim Number: 10140<br>Claim Date: 07/16/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $20,582.46 | |
| ALACHUA COUNTY TAX COLLECTOR<br>C/O JOHN POWER, TAX COLLECTOR<br>ATTN MISTY BLACKFORD<br>5830 NW 34TH BLVD<br>GAINESVILLE, FL 32653 | | Claim Number: 411<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) | |
| SECURED | Claimed: | $73,994.69   UNLIQ | |
| ALACHUA COUNTY TAX COLLECTOR<br>ATTN MATT GEIGER<br>12 SE 1ST ST<br>GAINESVILLE, FL 32601 | | Claim Number: 10548<br>Claim Date: 09/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 538 (12/18/2020) | |
| PRIORITY | | Scheduled: | $31,799.24 |
| SECURED | Claimed: | $58,543.99 | |

| ALBERT'S ORGANICS INC<br>C/O LANDIS RATH & COBB LLP<br>ATTN RICHARD S COBB & MATTHEW R PIERCE<br>919 MARKET ST, STE 1800<br>WILMINGTON, DE 19801 | Claim Number: 10485<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,763,142.14   UNLIQ |
| UNSECURED | Claimed: | $3,635,977.88   UNLIQ |

| ALL-LINES LEASING<br>DIV OF FIRST WESTERN BANK & TRUST<br>ATTN DOUG BUCK<br>100 PRAIRIE CENTER DR<br>EDEN PRAIRIE, MN 55344 | Claim Number: 208<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #10040 |
|---|---|

| UNSECURED | Claimed: | $178,844.61 |

| ALLEN COUNTY TREASURER<br>1 E MAIN ST, STE 104<br>FORT WAYNE, IN 46802-1888 | Claim Number: 1<br>Claim Date: 02/10/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| PRIORITY | Claimed: | $52,990.82 |

| ALLEN, KATHY A<br>1175 HAYWOOD RD, 4F<br>GREENVILLE, SC 29615 | Claim Number: 20066<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| ALLEN, SARAH M<br>653 DEVON RD<br>GROVETOWN, GA 30813 | Claim Number: 149<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
|---|---|

| PRIORITY | Claimed: | $427.00 | Scheduled: | $437.00 |

| ALLEN, SARAH M<br>653 DEVON RD<br>GROVETOWN, GA 30813 | | Claim Number: 154<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $437.00 | | |
| ALLEN, WILLIAM D<br>3323 RYDERWOOD DR<br>GREENSBORO, NC 27407 | | Claim Number: 10329<br>Claim Date: 08/15/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $1,736.89 | | |
| ALOE LIFE INTERNATIONAL<br>11657 RIVERSIDE DR, STE 169<br>LAKESIDE, CA 92040 | | Claim Number: 10285<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $274.57 | | |
| UNSECURED | Claimed: | $1,334.02 | Scheduled: | $1,522.02 |
| ALQIWAMI, SALEM ALI O<br>1522 NORTHSHORE WOODS DR<br>KNOXVILLE, TN 37919 | | Claim Number: 50020<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $612.42 | | |
| ALQIWANI, SALEM ALI O<br>1522 NORTHSHORE WOODS DR<br>KNOXVILLE, TN 32919 | | Claim Number: 325<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $612.42 | Scheduled: | $612.42 |

AMERICAN EXPRESS TRAVEL RELATED
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN, PA 19355-0701

Claim Number: 20052
Claim Date: 08/18/2020
Debtor: EARTH FARE, INC.
Comments: DOCKET: 550 (01/19/2021)

| UNSECURED | Claimed: | $179.62 |
| --- | --- | --- |

AMERICAN NEWS COMPANY LLC
ATTN AMI HARRIS
1955 LAKE PARK DR, STE 400
SMYRNA, GA 30080

Claim Number: 35
Claim Date: 03/04/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $4,661.77 |
| --- | --- | --- |

AMERICAN PREMIUM BEVERAGE
5241 NATIONAL CENTER DR
COLFAX, NC 27235

Claim Number: 10369
Claim Date: 08/19/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $568.94 |
| --- | --- | --- |

AMMON, KELLY
18645 DETROIT AVE, #614
LAKEWOOD, OH 44107

Claim Number: 214
Claim Date: 08/11/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $217.98 | Scheduled: | $217.98 |
| --- | --- | --- | --- | --- |

AMMON, KELLY
18645 DETROIT AVE, #614
LAKEWOOD, OH 44107

Claim Number: 50006
Claim Date: 08/11/2020
Debtor: EARTH FARE, INC.
Comments: EXPUNGED
DOCKET: 531 (12/08/2020)

| ADMINISTRATIVE | Claimed: | $217.98 |
| --- | --- | --- |

| AMPERSAND<br>F/K/A NATIONAL CABLE COMMUNICATIONS<br>C/O CCR<br>20 BROAD HOLLOW RD, STE 1002<br>MELVILLE, NY 11747 | Claim Number: 26<br>Claim Date: 02/26/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $38,822.52 |

| ANASTASSIOU, ANDREW G<br>346 CESSNA AVE<br>CHARLESTON, SC 29407 | Claim Number: 232<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $1,891.20 | Scheduled: | $1,891.20 |

| ANDERSEN, LINDA CHRISTINA<br>202B GOVERNOR'S VIEW RD<br>ASHEVILLE, NC 28805 | Claim Number: 367<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |

| PRIORITY | Claimed: | $2,169.44 | Scheduled: | $2,169.44 |

| ANDRADE, JAN M<br>5070 ASHLEY LAKE DR, APT 824<br>BOYNTON BEACH, FL 33437 | Claim Number: 10340<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $668.51 |

| ANDRADE, JAN M<br>5070 ASHLEY LAKE DR, APT 824<br>BOYNTON BEACH, FL 33437 | Claim Number: 20044<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |

| ADMINISTRATIVE | Claimed: | $668.51 |

| | | | | | |
|---|---|---|---|---|---|
| ANDRADE, JAN MARCOS<br>5070 ASHLEY LAKE DR, APT 824<br>BOYNTON BEACH, FL 33437 | | Claim Number: 10339<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $287.06 | | | |
| ANDREWS, JOHNNY HOWARD<br>2009 DECK HILL RD<br>BLOWING ROCK, NC 28605 | | Claim Number: 10383<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,660.56 | | | |
| ANSTAR LLC<br>D/B/A VERDURA BRAND<br>22191 POWERLINE RD, 28C<br>BOCA RATON, FL 33433 | | Claim Number: 225<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,847.28 | Scheduled: | $538.80 | |
| APG-EAST LLC<br>ATTN: JACESON M. COOK<br>PO BOX 1815<br>BOONE, NC 28607 | | Claim Number: 10063<br>Claim Date: 03/12/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $8,767.20 | | | |
| APIARIES, RITTER<br>219 N SHARON AMITY RD<br>CHARLOTTE, NC 28211-3003 | | Claim Number: 10407<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $876.00 | | | |

| ARAMARK UNIFORM & CAREER APPAREL LLC<br>C/O HAWLEY TROXELL ENNIS & HAWLEY LLP<br>ATTN SHEILA R SCHWAGNER<br>PO BOX 1617<br>BOISE, ID 83701 | | Claim Number: 10364<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $562,512.12 | | |

| ASAP EVENT ADVERTISING<br>PO BOX 710979<br>CINCINNATI, OH 45271-0979 | | Claim Number: 10532<br>Claim Date: 09/01/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,646.59 | Scheduled: | $10,646.59 |

| ASSA ABLOY ENTRANCE SYSTEMS<br>1900 AIRPORT ROAD<br>MONROE, NC 28110 | | Claim Number: 37<br>Claim Date: 03/05/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,621.33 | Scheduled: | $6,621.23 |

| ASSET ENTERPRISES INC<br>3431 N INDUSTRIAL DR<br>SIMPSONVILLE, SC 29681 | | Claim Number: 321<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,509.09 | Scheduled: | $36,506.09 |

| ATLANTIC NORTH SHOPPING CENTER<br>1 SLEIMAN PKWY, STE 240<br>JACKSONVILLE, FL 32216 | | Claim Number: 10502<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $618,724.53 | Scheduled: | $51,545.17 |

| | | | | | |
|---|---|---|---|---|---|
| ATMOS ENERGY CORPORATION<br>ATTN BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265 | | Claim Number: 47<br>Claim Date: 03/09/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,317.06 | Scheduled: | $1,247.73 | |
| AUCOIN, FRANCIS<br>4126 SYLVANIA CT S<br>HEPHZIBAH, GA 30815 | | Claim Number: 302<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $653.91 | Scheduled: | $653.91 | |
| AXIOM IMPRESSIONS LLC<br>3200 E HEARTLAND DR<br>LIBERTY, MO 64068 | | Claim Number: 10376<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #10050 | | | |
| UNSECURED | Claimed: | $182,196.94 | Scheduled: | $146,432.58 | |
| AXIOM IMPRESSIONS, LLC<br>3200 E HEARTLAND DR<br>LIBERTY, MO 64068 | | Claim Number: 10050<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $93,353.97<br>$90,890.10 | | | |
| B&B DISTRIBUTORS, INC<br>1600 PORTER ROAD<br>ROCK HILL, SC 29730 | | Claim Number: 10082<br>Claim Date: 03/26/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $881.48 | | | |

| | | |
|---|---|---|
| BADER, SUSAN L<br>2613 POINCIANNA ST SW<br>HUNTSVILLE, AL 35801 | | Claim Number: 10465<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $607.24 |
| BAILEY, MITCHELL E<br>4040 MOUNTAIN CREEK RD, APT 1902<br>CHATTANOOGA, TN 37415 | | Claim Number: 10437<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $692.70 |
| UNSECURED | Claimed: | $0.08 |
| BAILEY, MITCHELL E<br>4040 MOUNTAIN CREEK RD, APT 1902<br>CHATTANOOGA, TN 37415 | | Claim Number: 20074<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $692.78 |
| BALCOM, KATHARINE<br>4918 72ND CT E<br>BRADENTON, FL 34203 | | Claim Number: 10338<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $437.00 |
| BANDWAVE SYSTEMS, LLC<br>438 HIGH STREET<br>BURLINGTON, NJ 08016 | | Claim Number: 10029<br>Claim Date: 02/20/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $584.14 |

| | | | | | |
|---|---|---|---|---|---|
| BARAKA<br>PO BOX 101<br>SEBASTOPOL, CA 95473 | | Claim Number: 326<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,216.46 | Scheduled: | $2,178.78 | |
| BARANOSKI, WENDY M<br>2412 DUCK POND CIR, APT D<br>MORRISVILLE, NC 27560 | | Claim Number: 439<br>Claim Date: 09/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BARBER, LEREMY<br>4451 GULFSTREAM RD<br>LAKE WORTH, FL 33461 | | Claim Number: 10251<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BARLEANS<br>3660 SLATER RD<br>FERNDALE, WA 98248 | | Claim Number: 10533<br>Claim Date: 09/01/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $92,780.83 | | | |
| BARNES, CHRISTIAN M<br>903 1/2 CHARLOTTE AVE<br>ROCK HILL, SC 29730 | | Claim Number: 10149<br>Claim Date: 08/03/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| BARON'S SPECIALTY FOODS INC<br>6680 ALHAMBRA AVE, #406<br>MARTINEZ, CA 94553 | | Claim Number: 207<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,654.91 | Scheduled: | $4,273.76 |

| BATISTINI USA<br>PO BOX 1457<br>CLEMMONS, NC 27012 | | Claim Number: 20128<br>Claim Date: 09/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $955.86 |

| BATTERSBY, CATHERINE JEAN<br>24 JUNO DR<br>ASHEVILLE, NC 28806 | | Claim Number: 10287<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,006.63 |

| BATTLE-AXE COFFEE CO<br>ATTN BETSY VALINE<br>1221 KIRBY HOLLOW RD<br>DORSET, VT 05251 | | Claim Number: 195<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 50003 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $330.00 | Scheduled: | $330.00 |

| BATTLE-AXE COFFEE COMPANY<br>ATTN BETSY VALINE<br>1221 KIRBY HOLLOW RD<br>DORSET, VT 05251 | | Claim Number: 50003<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $330.00 |

| | | | | |
|---|---|---|---|---|
| BAXTER, CHARLES R<br>572 VALBON ST<br>ORANGE PARK, FL 32073 | | Claim Number: 10348<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,436.85 | | |
| BECK, MAKAYLA M<br>5841 106TH TER N<br>PINELLAS, FL 33782 | | Claim Number: 10430<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $702.98 | | |
| BECK, YOLANDA L<br>5841 106TH TER N<br>PINELLAS PARK, FL 33782 | | Claim Number: 10429<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 20069 | | |
| PRIORITY | Claimed: | $168.00 | | |
| BECK, YOLANDA L<br>5841 106TH TER N<br>PINELLAS PARK, FL 33782 | | Claim Number: 20069<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $168.00 | | |
| BECKWITH, MAURICE<br>18 CLOVER HILL PL<br>DURHAM, NC 27712 | | Claim Number: 395<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 50031 | | |
| PRIORITY | Claimed: | $216.30 | Scheduled: | $216.30 |

| BECKWITH, MAURICE<br>18 CLOVER HILL PL<br>DURHAM, NC 27712 | | Claim Number: 50031<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $216.30 | | |
| BEE CITY<br>ATTN SCOTT BIERING<br>1066 HOLLY RIDGE LN<br>COTTAGEVILLE, SC 29435 | | Claim Number: 166<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $13,739.25 | | |
| UNSECURED | Claimed: | $1,048.00 | Scheduled: | $13,739.25 |
| BEE CITY<br>ATTN SCOTT BIERING<br>1066 HOLLY RIDGE LN<br>COTTAGEVILLE, SC 29435 | | Claim Number: 221<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $14,787.25 | | |
| BEE WELL HONEY FARM & SUPPLY INC<br>C/O BEE WELL 1-6NEY FARM<br>PO BOX 732<br>PIEKEN, SC 29671 | | Claim Number: 173<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,794.00 | Scheduled: | $2,794.00 |
| BENAVIDES, MARIA N<br>PO BOX 238321<br>COCOA, FL 32923 | | Claim Number: 10347<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| BENCHMARK LADY LAKE 25 ASSOCIATES LLC<br>C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP<br>ATTN JOHN A MUELLER<br>50 FOUNTAIN PLZ, STE 1700<br>BUFFALO, NY 14202 | | Claim Number: 10500<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,766,577.70 | | |
| BENJAMIN, JONATHAN W<br>427 BLUE RIDGE DR, APT C44<br>MARTINEZ, GA 30907 | | Claim Number: 349<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $1,595.43 | | |
| BENJAMIN, JONATHAN W<br>427 BLUE RIDGE DR, APT C44<br>MARTINEZ, GA 30907 | | Claim Number: 50025<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $1,595.43 | | |
| BENNERMAN, MICHAEL ERICHSON<br>1204 E WASHINGTON ST<br>GREENSBORO, NC 27401 | | Claim Number: 10387<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,916.41 | | |
| BENUCCI, KAREN LEE<br>3807 72ND AVE E<br>SARASOTA, FL 34243 | | Claim Number: 371<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $292.50 | Scheduled: | $292.50 |

| BERKLE, PAUL J JR<br>10920 79TH ST E<br>PARRISH, FL 34219 | | Claim Number: 10248<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $4,284.00 | | |
| BERRY'S BLOOMS<br>ATTN ROBERTY BERRY<br>2060 GRANGER RD<br>MEDINA, OH 44256 | | Claim Number: 169<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $4,633.50 | Scheduled: | $4,633.50 |
| BERRY, MELISSA D<br>217 FARMINGTON DR<br>HARVEST, AL 35749 | | Claim Number: 10439<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $471.01 | | |
| BETBEZE, MELANIE PARTRIDGE<br>75 N SPRINGS DR<br>HENDERSONVILLE, NC 28791 | | Claim Number: 10266<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $981.05 | | |
| BETLOCK, CLINTON T<br>1393 FRYSTON ST<br>SAINT JOHNS, FL 32259 | | Claim Number: 10450<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $2,109.80 | | |

| BEVERAGE DISTRIBUTORS INC<br>3800 KING AVE<br>CLEVELAND, OH 44114 | | Claim Number: 10077<br>Claim Date: 03/24/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $277.37 | | |

| BIG DIPPER WAX WORKS<br>700 S ORCHARD ST<br>SEATTLE, WA 98108 | | Claim Number: 10209<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,578.70 | Scheduled: | $1,579.20 |

| BISHOP AND SONS PLUMBING AND PIPING INC<br>PO BOX 12266<br>CHARLESTON, SC 29422-2266 | | Claim Number: 273<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 |

| BISHOP, MIRELVIS<br>20 OAKCREST DR<br>ASHEVILLE, NC 28806 | | Claim Number: 247<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,687.14 | Scheduled: | $1,687.14 |

| BISHOP, MIRELVIS<br>20 OAKCREST DR<br>ASHEVILLE, NC 28806 | | Claim Number: 50011<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,687.14 | | |

| BITTENBENDER, LISA A<br>5209 BENTGRASS WAY<br>BRADENTON, FL 34211 | Claim Number: 253<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $877.44 | Scheduled: | $877.44 |

| BLACK POWDER ROASTING COMPANY<br>256 RACEWAY DR, STE 10<br>MOORESVILLE, NC 28117 | Claim Number: 10394<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,720.50 | Scheduled: | $1,251.50 |

| BLACKHAWK NETWORK INC<br>ATTN ROBERT L GOLISH, ESQ<br>6220 STONERIDGE MALL RD<br>PLEASANTON, CA 94588 | Claim Number: 81<br>Claim Date: 03/30/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $91,902.46 | | |

| BLAKLEY, MARSHALL<br>3884 SILSBY RD<br>CLEVELAND, OH 44111-5830 | Claim Number: 20111<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $945.00 | | |

| BLAZING BEAN ROASTERS<br>PO BOX 15053<br>CLEARWATER, FL 33766 | Claim Number: 10196<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,071.00 | | |
| UNSECURED | Claimed: | $791.97 | Scheduled: | $1,862.97 |

| | | | | |
|---|---|---|---|---|
| BLUE HILL BY HAND<br>C/O METRIC FORREST STUDIO<br>1146 E WASHINGTON AVE<br>MADISON, WI 53703 | | Claim Number: 53<br>Claim Date: 03/09/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $73,768.00 | Scheduled: | $73,920.50 |
| BLUE MOUNTAIN DISTRIBUTORS<br>112 MERRI DRIVE<br>HENDERSONVILLE, NC 28792 | | Claim Number: 46<br>Claim Date: 03/09/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $48,836.07 | Scheduled: | $38,154.46 |
| BLUE RHINO<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | | Claim Number: 92<br>Claim Date: 04/17/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $8,099.50 | | |
| BLUE RIDGE APIARIES<br>3465 LITTLE GUNPOWDER CREEK DR<br>HUDSON, NC 28638 | | Claim Number: 333<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $3,667.20 | Scheduled: | $3,667.20 |
| BOCO, ELIZALDE<br>215 SANDY PEACH LN<br>LEXINGTON, SC 29073 | | Claim Number: 10425<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,739.23 | | |

| | | |
|---|---|---|
| BOCO, ELIZALDE<br>215 SANDY PEACH LN<br>LEXINGTON, SC 29073 | | Claim Number: 20068<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $422.76 |
| BODDIE, MARY L<br>3212 EASTOVER RIDGE DR, #716<br>CHARLOTTE, NC 28211 | | Claim Number: 458<br>Claim Date: 02/26/2021<br>Debtor: EARTH FARE, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| BONE, LORENZA K<br>109 QUIET LN<br>HAZEL GREEN, AL 35750 | | Claim Number: 10445<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLY AMENDED BY 10551 |
| UNSECURED | Claimed: | $423.78 |
| BONE, LORENZA K<br>109 QUIET LN<br>HAZEL GREEN, AL 35750 | | Claim Number: 10550<br>Claim Date: 12/09/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $423.78 |
| BONE, LORENZA K<br>109 QUIET LN<br>HAZEL GREEN, AL 35750 | | Claim Number: 10551<br>Claim Date: 12/09/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) |
| PRIORITY | Claimed: | $423.78 |

| | | | | | |
|---|---|---|---|---|---|
| BOOZER, GARY L<br>103 JALA LAKE DR<br>EASLEY, SC 29642 | | Claim Number: 10168<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $2,941.87 | | | |
| BOQUETE MOUNTAIN COFFEE<br>1256 RED RIVER RD<br>ROCK HILL, SC 29730 | | Claim Number: 6<br>Claim Date: 02/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $452.22  UNDET | | | |
| BOTANICAL INTERESTS INC<br>660 COMPTON ST<br>BROOMFIELD, CO 80020 | | Claim Number: 401<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $72,249.19<br>$4,557.60 | Scheduled: | $36,144.59 | |
| BOTHA, BONNIE G<br>7353 122ND WAY<br>SEMINOLE, FL 33772 | | Claim Number: 346<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $498.75<br>$288.56 | Scheduled: | $498.75 | |
| BOYLES, ASHLEY M<br>4030 BRIGHT AVE<br>COLUMBIA, SC 29205 | | Claim Number: 10510<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $790.95  UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| BRACELIN, STEFANI N<br>175 ALBANY ST<br>KALAMAZOO, MI 49001 | | Claim Number: 10440<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $706.58 | | | |
| BRADBURN, CHARLOTTE M<br>4056 MEANDER PL, UNIT 202<br>ROCKLEDGE, FL 32955 | | Claim Number: 10231<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $270.00 | | | |
| BRADLEY, NESHUN<br>4903 MASTIN LAKE RD<br>HUNTSVILLE, AL 35810 | | Claim Number: 404<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| BREIT MF EP II LLC<br>SHOPCORE PROPERTIES<br>ATTN WILLIAM MCDONALD<br>10920 VIA FRONTERA, SUITE 220<br>SAN DIEGO, CA 92127 | | Claim Number: 10033<br>Claim Date: 02/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,208,536.46 | | | |
| BREUNIG, DALE<br>1219 LOGGERS RD<br>GOODVIEW, VA 24095 | | Claim Number: 380<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $2,132.83 | Scheduled: | $2,132.83 | |

| | | | | |
|---|---|---|---|---|
| BREWER, KATHLEEN D<br>186 BRITTANY PLACE DR, APT E<br>HENDERSONVILLE, NC 28792 | | Claim Number: 10200<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $2,099.98 | | |
| BRIERDALE SHOPPING CENTER LLC<br>C/O RAYBURN COOPER & DURHAM<br>ATTN MATTHEW L TOMSIC<br>227 W TRADE ST, STE 1200<br>CHARLOTTE, NC 28202 | | Claim Number: 113<br>Claim Date: 05/15/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $370,860.62 | | |
| BRIERDALE SHOPPING CENTER LLC<br>C/O RAYBURN COOPER & DURHAM<br>ATTN MATTHEW L TOMSIC<br>227 W TRADE ST, STE 1200<br>CHARLOTTE, NC 28202 | | Claim Number: 121<br>Claim Date: 06/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #113 | | |
| UNSECURED | Claimed: | $380,860.62 | | |
| BRIGHT RIDGE<br>PO BOX 1636<br>JOHNSON CITY, TN 37605 | | Claim Number: 128<br>Claim Date: 06/30/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $17,895.83 | | |
| BRIGHT, PRINCE<br>1731 W AVALON CIR, #F<br>CHARLESTON, SC 29407 | | Claim Number: 215<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,814.40 | Scheduled: | $1,814.40 |

| | | |
|---|---|---|
| BRINDLE, CHRISTOPHER W<br>420 PLOVER PL<br>PALM HARBOR, FL 34683 | | Claim Number: 10389<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $276.95 |
|---|---|---|

| BRINK, JEFFREY A<br>218 LOWER GLEN CIR<br>BLYTHEWOOD, SC 29016 | | Claim Number: 10370<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 20057 |
|---|---|---|

| PRIORITY | Claimed: | $315.00 |
|---|---|---|

| BRINK, JEFFREY A<br>218 LOWER GLEN CIR<br>BLYTHEWOOD, SC 29016 | | Claim Number: 20057<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $315.00 |
|---|---|---|

| BROGDON, MICHAEL TODD<br>2483 HOLLAND TR<br>LENOIR CITY, TN 37772 | | Claim Number: 20055<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
|---|---|---|

| PRIORITY | Claimed: | $3,253.82 |
|---|---|---|

| BROWN, DUSTIN H<br>15 LYNWOOD CIR<br>ASHEVILLE, NC 28806 | | Claim Number: 10297<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
|---|---|---|

| PRIORITY | Claimed: | $1,067.17 |
|---|---|---|

| | | |
|---|---|---|
| BRYANT, JAMES G<br>2566 GARY CIR, APT 3<br>DUNEDIN, FL 34698 | | Claim Number: 10462<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |

| PRIORITY | Claimed: | $2,643.60 |
|---|---|---|

| | | |
|---|---|---|
| BUNZL DISTRIBUTION SOUTHEAST LLC<br>C/O THOMPSON COBURN LLP<br>ATTN DAVID D FARRELL<br>ONE US BANK PLZ, STE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 10494<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |

| ADMINISTRATIVE | Claimed: | $365,253.99 |
|---|---|---|
| UNSECURED | Claimed: | $474,636.95 |

| | | |
|---|---|---|
| BURKART, ANDREW R<br>3011 EASTON RIDGE PL<br>FORT WAYNE, IN 46818 | | Claim Number: 10188<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $2,832.50 |
|---|---|---|

| | | |
|---|---|---|
| BURRILL, PAMELA A<br>24906 HYDE PARK BLVD<br>LAND O LAKES, FL 34639 | | Claim Number: 286<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $90.00 | Scheduled: | $90.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BUTLER, EMMALEE O<br>1557 NEWFOUND RD<br>LEICESTER, NC 28748 | | Claim Number: 10211<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $3,614.63 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BUTTERFIELD, RAYE<br>101 BURNHAM<br>WILLIAMSBURG, VA 23188 | | Claim Number: 186<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | | | Scheduled: | $248.86 | |
| UNSECURED | Claimed: | $248.86 | | | |
| BUZZN BEE INC<br>1341 SE DIXIE HWY<br>STUART, FL 34994 | | Claim Number: 10189<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #10084 | | | |
| ADMINISTRATIVE | Claimed: | $119.76 | | | |
| UNSECURED | Claimed: | $622.74 | Scheduled: | $742.50 | |
| BUZZN BEE INC.<br>1341 SE DIXIE HWY<br>STUART, FL 34994 | | Claim Number: 10084<br>Claim Date: 04/01/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| UNSECURED | Claimed: | $119.76 | | | |
| BYNE BLUEBERRY FARM<br>537 JONES AVE<br>WAYNESBORO, GA 30830 | | Claim Number: 428<br>Claim Date: 09/02/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $122.80   UNDET | | | |
| BYNE BLUEBERRY FARMS INC<br>537 JONES AVE<br>WAYNESBORO, GA 30830 | | Claim Number: 50037<br>Claim Date: 09/02/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $117.00   UNDET | | | |

| | | |
|---|---|---|
| CABABRUS COUNTY TAX COLLECTIONS<br>ATTN CABARRUS COUNTY TAX COLLECTORS<br>PO BOX 707<br>CONCORD, NC 28026 | Claim Number: 284<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | |

PRIORITY          Claimed:          $45,793.03
UNSECURED                                          Scheduled:          $23,470.38

| | | |
|---|---|---|
| CAFFEY DISTRIBUTING COMPANY INC<br>8749 W MARKET ST<br>GREENSBORO, NC 27409 | Claim Number: 227<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |

UNSECURED          Claimed:          $833.33

| | | |
|---|---|---|
| CAFFEY DISTRIBUTING COMPANY, INC.<br>8749 WEST MARKET STREET<br>GREENSBORO, NC 27409 | Claim Number: 10030<br>Claim Date: 02/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |

ADMINISTRATIVE          Claimed:          $773.00
UNSECURED          Claimed:          $60.00

| | | |
|---|---|---|
| CALABRESE, ANDREA<br>12 ROBIN LN<br>ASHEVILLE, NC 28806 | Claim Number: 20112<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | |

PRIORITY          Claimed:          $80.92

| | | |
|---|---|---|
| CAMPBELL, CHRISTOPHER J<br>303 ANNA AVE NW<br>CANTON, OH 44708 | Claim Number: 10531<br>Claim Date: 09/01/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |

PRIORITY          Claimed:          $2,203.40

| CAMPBELL, JASON K<br>4140 BONAPORTE DR, APT 6<br>NORTH CHARLESTON, SC 29418 | | Claim Number: 10542<br>Claim Date: 09/16/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $810.90 | | |
| CANNON MARKETING INC.<br>4684 HWY. 70 WEST<br>KINSTON, NC 28504 | | Claim Number: 10064<br>Claim Date: 03/12/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $4,481.87 | Scheduled: | $4,481.87 |
| CAREY, MAILE<br>7406 ROOK ST<br>AUSTIN, TX 78745 | | Claim Number: 309<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $906.40 | Scheduled: | $906.40 |
| CARMICHAEL, JOHN ROBERT<br>452 HARLEY PERRY RD<br>ZIONVILLE, NC 28698 | | Claim Number: 402<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $2,900.55 | Scheduled: | $2,900.55 |
| CAROLINA REFRIGERATION<br>PO BOX 2013<br>LEXINGTON, SC 29071 | | Claim Number: 50008<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| CAROLINA REFRIGERATION SERVICES INC<br>PO BOX 2013<br>LEXINGTON, SC 29071 | | Claim Number: 228<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $126,615.16 | Scheduled: | $99,973.39 |

| | | |
|---|---|---|
| CAROLINA WATER CONSULTANTS LLC<br>ATTN KALA WOLFIE<br>PO BOX 1469<br>ARDEN, NC 28704 | | Claim Number: 182<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $249.85 |

| | | |
|---|---|---|
| CARROLL DISTRIBUTING COMPANY<br>1553 CHAD CARROLL WAY<br>MELBOURNE, FL 32940 | | Claim Number: 453<br>Claim Date: 11/23/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $521.00 |

| | | |
|---|---|---|
| CARROLL DISTRIBUTING COMPANY<br>1553 CHAD CARROLL WAY<br>MELBOURNE, FL 32940 | | Claim Number: 20114<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $521.00 |

| | | |
|---|---|---|
| CARROLL, GREGORY W<br>7001 HANNAH LN<br>JULIAN, NC 27283 | | Claim Number: 10330<br>Claim Date: 08/15/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $1,515.34 |

| CARSON, RACHAEL E ROOPE<br>32599 AXLEY CHAPEL RD<br>GREENBACK, TN 37742 | | Claim Number: 360<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $286.00 | Scheduled: | $286.00 |
| CARSON, SHOSHANA S<br>32599 AXLEY CHAPEL RD<br>GREENBACK, TN 37742 | | Claim Number: 361<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,550.87 | Scheduled: | $1,550.87 |
| CARTER, HENRY<br>4100 TIPPERARY PL<br>CHARLOTTE, NC 28215 | | Claim Number: 254<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $187.46 | Scheduled: | $187.46 |
| CARTER, ROSEMARY M<br>8015 GOLDENRAIN WAY<br>RALEIGH, NC 27612 | | Claim Number: 268<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $339.31 | Scheduled: | $339.31 |
| CAVALIER DISTRIBUTING, LLC<br>CAVALIER DISTRIBUTING<br>4651 LAKE FOREST DRIVE<br>CINCINNATI, OH 45242 | | Claim Number: 10043<br>Claim Date: 02/26/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,831.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS<br>WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | | Claim Number: 10066<br>Claim Date: 03/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,148.36 | | | |
| CH FOREST PARK PARTNERS<br>C/O CHERYL G RICE, ESQ<br>900 S GAY ST, STE 1400<br>KNOXVILLE, TN 37902 | | Claim Number: 10103<br>Claim Date: 04/29/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $334,654.05 | | | |
| CHALLENGER GRAY & CHRISTMAS INC<br>645 SHERIDAN RD<br>WINNETKA, IL 60093 | | Claim Number: 10549<br>Claim Date: 10/06/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,200.00 | | | |
| CHARLESTON COFFEE ROASTERS<br>7246 STALL RD, STE 300<br>CHARLESTON, SC 29406 | | Claim Number: 10344<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $10,437.50 | Scheduled: | $10,437.50 | |
| CHARLESTON LIVING MAGAZINE<br>3853 COLONEL VANDERHORST CIR<br>MOUNT PLEASANT, SC 29466 | | Claim Number: 10541<br>Claim Date: 09/15/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,100.00 | | | |

| CHARLESTON WATER SYSTEM<br>PO BOX B<br>CHARLESTON, SC 29403 | | Claim Number: 9<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,517.53 | | |
| CHARLOTTE OBSERVER, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO, ASST GENERAL COUNSEL<br>2100 Q ST<br>SACRAMENTO, CA 95816 | | Claim Number: 105<br>Claim Date: 05/01/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $29,857.88   UNLIQ | | |
| CHASE SERVICE LLC<br>6113 AIRWAYS BLVD<br>CHATTANOOGA, TN 37421 | | Claim Number: 304<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,814.09 | Scheduled: | $1,814.09 |
| CHATTANOOGA PUBLISHING COMPANY<br>400 E. 11TH STREET<br>CHATTANOOGA, TN 37401 | | Claim Number: 10005<br>Claim Date: 02/11/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $12,648.44 | | |
| CHRIS LYONS<br>163 KATE ST, APT 25<br>JOHNSON CITY, TN 37615 | | Claim Number: 50021<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $1,040.66 | | |

| | | | | |
|---|---|---|---|---|
| CITY BEVERAGES, LLC<br>ATTN: DAVID GONZALEZ<br>PO BOX 620006<br>ORLANDO, FL 32862 | | Claim Number: 10007<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $566.87 | | |
| CITY OF AUBURN<br>ATTN REVENUE OFFICE<br>144 TICHENOR AVE, STE 6<br>AUBURN, AL 36830 | | Claim Number: 10535<br>Claim Date: 09/02/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $6,949.94 | | |
| CITY OF CHARLOTTE - WATER<br>600 E FOURTH ST, 7TH FL<br>CHARLOTTE, NC 28202 | | Claim Number: 10507<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,940.23 | Scheduled: | $2,174.77 |
| CITY OF CHATTANOOGA<br>101 E 11TH ST ROOM 100<br>CHATTANOOGA, TN 37402 | | Claim Number: 10015<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $10,516.28 | Scheduled: | $10,516.28 |
| CITY OF COCOA<br>65 STONE ST<br>COCOA, FL 32922 | | Claim Number: 10271<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| UNSECURED | Claimed: | $770.29 | | |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF HIGH POINT<br>PO BOX 10039<br>HIGH POINT, NC 27261-3039 | | Claim Number: 10353<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $10,466.04 | Scheduled: | $8,143.53 | |
| CITY OF KNOXVILLE<br>PO BOX 1028<br>KNOXVILLE, TN 37901 | | Claim Number: 10492<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $4,954.43 | Scheduled: | $9,290.00 | |
| CITY OF KNOXVILLE<br>PO BOX 1028<br>KNOXVILLE, TN 37901 | | Claim Number: 10493<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $4,335.57 | | | |
| CITY OF OCALA<br>201 SE 3RD ST<br>OCALA, FL 34470 | | Claim Number: 77<br>Claim Date: 03/19/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $19,291.08 | | | |
| CITY OF OLDSMAR<br>C/O TRASK DAIGNEAULT LLP<br>ATTN THOMAS J TRASK, ESQ<br>1001 S FT HARRISON AVE, STE 201<br>CLEARWATER, FL 33756 | | Claim Number: 10416<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| SECURED | Claimed: | $422.64 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF PORTAGE<br>ATTN CHARLES R BEAR<br>1662 E CENTRE AVE<br>PORTAGE, MI 49002 | | Claim Number: 11<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| UNSECURED | Claimed: | $400.00 | | | |
| CITY OF PORTAGE<br>ATTN CHARLES R BEAR<br>1662 E CENTRE AVE<br>PORTAGE, MI 49002 | | Claim Number: 12<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| SECURED | Claimed: | $1,369.33 | | | |
| CITY OF PORTAGE<br>CHARLES R BEAR<br>1662 E CENTRE AVE<br>PORTAGE, MI 49002 | | Claim Number: 13<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,187.00 | Scheduled: | $4,556.33 | |
| CITY OF ROANOKE TREASURER<br>PO BOX 1451<br>ROANOKE, VA 24007 | | Claim Number: 10375<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $35,759.61 | | | |
| CITY OF ROANOKE TREASURER<br>PO BOX 1451<br>ROANOKE, VA 24007 | | Claim Number: 20058<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $32,414.92 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

Date: 04/02/2021

| | | | | | |
|---|---|---|---|---|---|
| CITY OF ROCK HILL<br>155 JOHNSON ST<br>ROCK HILL, SC 29730 | | Claim Number: 378<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $9,688.95 | | | |
| CITY OF ROCK HILL<br>155 JOHNSTON ST<br>ROCK HILL, SC 29730 | | Claim Number: 435<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 378<br>DOCKET: 546 (01/14/2021) | | | |
| UNSECURED | Claimed: | $9,688.95 | | | |
| CITY OF WILLIAMSBURG FINANCE DEPARTMENT<br>401 LAFAYETTE ST<br>WILLIAMSBURG, VA 23185 | | Claim Number: 10051<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $19,364.00 | | | |
| CLARK, ANGELA R<br>1480 ROWLES DR<br>AKRON, OH 44313 | | Claim Number: 376<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $196.96 | Scheduled: | $196.96 | |
| CLARKE COUNTY TAX COMMISSIONER'S OFFICE<br>PO BOX 1768<br>ATHENS, GA 30603 | | Claim Number: 130<br>Claim Date: 07/08/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $16,386.61 | | | |

| | | | | |
|---|---|---|---|---|
| CLOISTER HONEY<br>3818 WARRINGTON DR<br>CHARLOTTE, NC 28211 | | Claim Number: 190<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $240.50 | Scheduled: | $240.50 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CNC DOOR COMPANY<br>ATTN ASSA ABLOY<br>6600 W WT HARRIS BLVD<br>CHARLOTTE, NC 28269 | | Claim Number: 54<br>Claim Date: 03/09/2020<br>Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $4,219.55 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| COASTAL COFFEE ROASTERS INC<br>108 E 3RD N ST, STE A<br>SUMMERVILLE, SC 29483 | | Claim Number: 10173<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $255.00 | Scheduled: | $255.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| COATES, AMELIA L<br>22506 MORNING GLORY CIR<br>BRADENTON, FL 34202 | | Claim Number: 20043<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |

| PRIORITY | Claimed: | $258.75 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CODISPOTI, JOSEPH A<br>1048 ROTHERWOOD DR<br>KINGSPORT, TN 37660 | | Claim Number: 10232<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC. | | |

| PRIORITY | Claimed: | $3,466.36 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CODISPOTI, JOSEPH A<br>1048 ROTHERWOOD DR<br>KINGSPORT, TN 37660 | | Claim Number: 10233<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $144.10 | | |
| COIA, MARK J<br>6635 37TH ST E<br>SARASOTA, FL 34243 | | Claim Number: 372<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $1,683.00 | Scheduled: | $1,683.00 |
| COLE, CAROL J<br>30433 IVERSON DR<br>WESLEY CHAPEL, FL 33543 | | Claim Number: 275<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $70.00 | Scheduled: | $70.00 |
| COLLETTE, JOANNE M<br>18 BRUSHWOOD RD<br>ASHEVILLE, NC 28804 | | Claim Number: 10484<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $214.88 | | |
| COLUMBIA CO TAX COMMISSIONER<br>PO BOX 3030<br>EVANS, GA 30809 | | Claim Number: 10518<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $12,301.55   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| COMERFORD, RYANN A<br>1546 WAGAR AVE<br>LAKEWOOD, OH 44107 | | Claim Number: 10303<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $1,144.85 | | |
|---|---|---|---|---|
| COMMERCIAL REFRIGERATION SYSTEMS INC<br>831 RAILROAD ST, UNIT 4<br>PORT ORANGE, FL 32129 | | Claim Number: 10101<br>Claim Date: 04/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |

| UNSECURED | Claimed: | $7,077.65 | | |
|---|---|---|---|---|
| COMMON GROUND ENVIRONMENTAL INC<br>PO BOX 1044<br>LAKELAND, FL 33802 | | Claim Number: 368<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $1,077.50 | Scheduled: | $1,077.50 |
|---|---|---|---|---|
| COMMUNITY NEWS PUBLICATIONS<br>PO BOX 479<br>LUTZ, FL 33548 | | Claim Number: 10296<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $13,247.00 | Scheduled: | $13,247.00 |
|---|---|---|---|---|
| CONCEPCION, BELKIS MARIA MOREL<br>3000 SW 20TH ST, APT A204<br>OCALA, FL 34474 | | Claim Number: 20038<br>Claim Date: 08/15/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |

| PRIORITY | Claimed: | $139.05 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CONDE, CRISTINA ISABELA<br>PO BOX 5259<br>MOORESVILLE, NC 28117 | Claim Number: 420<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC. | |

| PRIORITY | Claimed: | $1,314.90 |
|---|---|---|

| | | |
|---|---|---|
| CONSUMER ENERGY COMPANY<br>ATTN LEGAL DEPT<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | Claim Number: 32<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC. | |

| UNSECURED | Claimed: | $28,414.29 |
|---|---|---|

| | | |
|---|---|---|
| CONTINENTAL VITAMIN COMPANY INC<br>4510 S BOYLE AVE<br>LOS ANGELES, CA 90058 | Claim Number: 95<br>Claim Date: 04/24/2020<br>Debtor: EARTH FARE, INC. | |

| UNSECURED | Claimed: | $20,853.46 | Scheduled: | $20,264.90 |
|---|---|---|---|---|

| | | |
|---|---|---|
| COOK, DANIEL<br>701 MARKET STREET, STE 111 #214<br>SAINT AUGUSTINE, FL 32095 | Claim Number: 20129<br>Claim Date: 09/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |

| PRIORITY | Claimed: | $1,712.74   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COOK, DEBRA L<br>1700 NE 115TH AVE, LOT #23<br>SILVER SPRINGS, FL 34488 | Claim Number: 293<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |

| PRIORITY | Claimed: | $520.08   UNDET | Scheduled: | $520.08 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| COOK, DEBRA L<br>1700 NE 115TH AVE, LOT 23<br>SILVER SPRINGS, FL 34488 | | Claim Number: 50016<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| COOPER, DAVID A<br>9277 CASSADINE CT<br>LELAND, NC 28451 | | Claim Number: 192<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $294.58 | Scheduled: | $294.58 | |
| COOPER, JAMES A<br>151 BROAD ST<br>CHARLESTON, SC 29401 | | Claim Number: 277<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $334.72 | Scheduled: | $334.72 | |
| CORMAN USA INC<br>1140 BAY ST, STE 2C<br>STATEN ISLAND, NY 10305 | | Claim Number: 110<br>Claim Date: 05/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $199,641.48 | | | |
| CORNETT, KELSI E<br>614 HILLCREST DR<br>JOHNSON CITY, TN 37604 | | Claim Number: 10459<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $481.44 | | | |

| | | | | |
|---|---|---|---|---|
| COWART AWARDS INC<br>ATTN CHERYL TAYLOR<br>PO BOX 16417<br>GREENVILLE, SC 29606 | | Claim Number: 317<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $3,691.62 | Scheduled: | $3,399.90 |
| COX INVESTMENTS<br>C/O RICK J BEARFIELD, ESQ<br>PO BOX 4210 CRS<br>JOHNSON CITY, TN 37602 | | Claim Number: 102<br>Claim Date: 04/30/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $729,946.50 | Scheduled: | $27,337.61 |
| COX SALES & SERVICE INC<br>3276 MARJAN DR<br>ATLANTA, GA 30340 | | Claim Number: 10410<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $25,694.51 | | |
| CRESCENT CCRE LUCERNE VENTURE LLC<br>C/O TROUTMAN SANDERS LLP<br>ATTN AMY PRITCHARD WILLIAMS<br>301 S COLLEGE ST, STE 3400<br>CHARLOTTE, NC 28202 | | Claim Number: 10114<br>Claim Date: 05/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $907,832.07 | | |
| CRIMSON CUP COFFEE AND TEA<br>1925 ALUM CREEK DR<br>COLUMBUS, OH 43207 | | Claim Number: 10380<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $772.73 | Scheduled: | $888.98 |

| | | |
|---|---|---|
| CROWDER, CHAINEY L<br>1252 N CONCORD RD<br>CHATTANOOGA, TN 37421 | | Claim Number: 10451<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $401.52 |
| CROWDER, CHAINEY L<br>1252 N CONCORD RD<br>CHATTANOOGA, TN 37421 | | Claim Number: 20077<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $412.62 |
| CULLINGFORD, MATTHEW W<br>391 LAKEMONT DR<br>CLAYTON, NC 27520 | | Claim Number: 10337<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $2,076.40 |
| CULLNANE, STEPHANIE A<br>53 RIVER FOREST ST<br>RIVER FOREST, IN 46011 | | Claim Number: 10318<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $2,575.00 |
| CUNDIFF, TRACY<br>6420 98TH ST E<br>BRADENTON, FL 34202 | | Claim Number: 20001<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $735.36 |

| | | | | |
|---|---|---|---|---|
| CUNDIFF, TRACY<br>6420 98TH ST E<br>BRADENTON, FL 34202 | | Claim Number: 20002<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $402.83 | | |
| CUNDIFF, TRACY I<br>6420 98TH ST E<br>BRADENTON, FL 34202 | | Claim Number: 10154<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $402.83 | | |
| CUNDIFF, TRACY I<br>6420 98TH ST E<br>BRADENTON, FL 34202 | | Claim Number: 10155<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $735.36 | | |
| CUNLIFFE, CHARLES DEAN<br>27 SHREWSBURY RD<br>CHARLESTON, SC 29407 | | Claim Number: 307<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,228.80 | Scheduled: | $1,228.80 |
| CURTIS, DEBORAH J<br>C/O WEAVER BENNETT & BLAND PA<br>196 N TRADE ST<br>MATTHEWS, NC 28105 | | Claim Number: 10131<br>Claim Date: 06/05/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $100,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| CV SCIENCES INC<br>ATTN THOMAS GIESEY<br>10070 BARNES CANYON RD<br>SAN DIEGO, CA 92121 | | Claim Number: 341<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $164,735.56 | Scheduled: | $145,800.62 | |
| D'ADDANO, MICHELLE<br>7801 MAPLEWOOD DR, UNIT 915<br>WEST MELBOURNE, FL 32904 | | Claim Number: 330<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 50022 | | | |
| PRIORITY | Claimed: | $113.30 | Scheduled: | $113.30 | |
| DADDANO, MICHELLE<br>7801 MAPLEWOOD DR, UNIT 915<br>WEST MELBOURNE, FL 32904 | | Claim Number: 50022<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $113.30 | | | |
| DARNELL, SUSAN S<br>2710 ROCKWOOD RD<br>GREENSBORO, NC 27408 | | Claim Number: 20088<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $419.04 | | | |
| DAVIS, BRENDA MITCHELL<br>3711 E MARSHFIELD RD<br>JOHN'S ISLAND, SC 29455 | | Claim Number: 342<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| DAVIS, KENNETH<br>113 BALBRIGGAN DR<br>GOOSE CREEK, SC 29445 | | Claim Number: 10225<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $301.12 | | |
| DAVIS, TERRY DWAYNE<br>10882 111TH ST N<br>LARGO, FL 33778 | | Claim Number: 373<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,241.79 | Scheduled: | $1,241.79 |
| DAVISON, PAUL A<br>405 WALTZ LN<br>KINGSPORT, TN 37663 | | Claim Number: 10333<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $923.68 | | |
| DAVISON, PAUL A<br>405 WALTZ LN<br>KINGSPORT, TN 37663 | | Claim Number: 10334<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $162.42 | | |
| DAVISON, PAUL A<br>405 WALTZ LN<br>KINGSPORT, TN 37663 | | Claim Number: 10443<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $4,156.92 | | |

DAWSON, SHEILA M
2079 NORTHSIDE DR
CHARLESTON, SC 29407

Claim Number: 10479
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $182.00 |
|---|---|---|

DAYTON POWER AND LIGHT COMPANY
ATTN:  BANKRUPTCY
1065 WOODMAN DRIVE
DAYTON, OH 45432

Claim Number: 10025
Claim Date: 02/19/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $1,158.94 |
|---|---|---|

DE LAGE LANDEN FINANCIAL SERVICES
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

Claim Number: 10088
Claim Date: 04/09/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $35,868.00   UNLIQ |
|---|---|---|

DEAN, WILEY
4053 ALLWOOD DR
CHARLOTTE, NC 28217

Claim Number: 10175
Claim Date: 08/05/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

DECKER STELE AND ASSOCIATES
5 HOOLET CT
CANDLER, NC 28715

Claim Number: 10195
Claim Date: 08/06/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $475.00 |
|---|---|---|

| DEKORSEY, JAMEY A<br>8206 CORTO CALLE ST<br>FORT WAYNE, IN 46815-5714 | | Claim Number: 10230<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| PRIORITY | Claimed: | $1,268.20 |

| DELL MARKETING LP<br>C/O DELL INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 24<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $642.85 |
| PRIORITY | Claimed: | $27,676.61 |

| DELLAVECCHIA, TRACY<br>2010 TALLRIDGE RD<br>MELBOURNE, FL 32935 | | Claim Number: 10513<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| PRIORITY | Claimed: | $288.00 |

| DEMARCO, MICHAEL H<br>1105 WHISTON DR<br>APEX, NC 27502 | | Claim Number: 10228<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
|---|---|---|
| PRIORITY | Claimed: | $1,024.82 |

| DEROCHE, KARA<br>8532 BROOKPLACE DR<br>HIXSON, TN 37343 | | Claim Number: 20073<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,598.80 |

DEROCHE, KARA J
8532 BROOKPLACE DR
HIXSON, TN 37343

Claim Number: 10436
Claim Date: 08/22/2020
Debtor: EARTH FARE, INC.
Comments: POSSIBLE DUPLICATE OF 20073

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,598.80 |

DIAZ, JAHNISHA M
1059 MATADOR DR
ROCKLEDGE, FL 32955

Claim Number: 10215
Claim Date: 08/07/2020
Debtor: EARTH FARE, INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $208.00 |

DICKENS, BROOKE
422 FALL CREEK CIRCLE
GOODLETTSVILLE, TN 37072

Claim Number: 10092
Claim Date: 04/14/2020
Debtor: EARTH FARE, INC.

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,350.00 |
| UNSECURED | Claimed: | $36.00 |

DIETZEN, LAURA A
3814 FOUNTAIN AVE, APT A
CHATTANOOGA, TN 37412

Claim Number: 10357
Claim Date: 08/18/2020
Debtor: EARTH FARE, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

DIGBY, LINDA J
PO BOX 51511
KALAMAZOO, MI 49005

Claim Number: 20107
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| PRIORITY | | | Scheduled: | $103.82 |

| DINGUS, JAMES<br>2056 BERKLEY HALL WAY, APT 203<br>FORT MILL, SC 29708 | | Claim Number: 258<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $325.00 | Scheduled: | $325.00 |

| DIPCHANSINGH, RENISON<br>2738 ROOSEVELT BLVD, APT 1202<br>CLEARWATER, FL 33760 | | Claim Number: 10153<br>Claim Date: 08/03/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $828.92 | | |

| DOLAN, SEAN K<br>183 OLD STATE RT 34, APT 1<br>JONESBOROUGH, TN 37659 | | Claim Number: 20087<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| DOLL, SANDRA L<br>514 SABLE PALM N<br>ELLENTON, FL 34222 | | Claim Number: 267<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $292.50 | Scheduled: | $292.50 |

| DOMINION ENERGY OHIO<br>PO BOX 5759<br>CLEVELAND, OH 44101 | | Claim Number: 10498<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,189.55 | | |

| | | | | | |
|---|---|---|---|---|---|
| DORIS MALOY, LEON COUNTY TAX COLLECTOR<br>ATTN: TIA STANLEY<br>P.O. BOX 1835<br>TALLAHASSEE, FL 32302-1835 | | Claim Number: 10074<br>Claim Date: 03/23/2020<br>Debtor: EARTH FARE, INC. | | | |
| SECURED | Claimed: | $16,698.19 | | | |
| DOUGLAS, RAFAEL<br>603 STONEBURY CIR<br>BLYTHEWOOD, SC 29016 | | Claim Number: 359<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $315.00 | | | |
| DR. HAUSCHKA SKIN CARE, INC.<br>79 MAIN STREET<br>HATFIELD, MA 01038 | | Claim Number: 10024<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| UNSECURED | Claimed: | $4,809.00 | | | |
| DRAKE, MARY K<br>11121 FIDELITY AVE<br>CLEVELAND, OH 44111 | | Claim Number: 10449<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $287.84 | | | |
| DRAKE, PATRICIA L<br>2870 LANCASTER RD<br>MELBOURNE, FL 32935 | | Claim Number: 252<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $212.50 | Scheduled: | $212.50 | |

| DRESS IT UP DRESSING<br>4825 CORDELL AVE<br>BETHESDA, MD 20814 | | Claim Number: 10273<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $216.12 |
| DUDLEY, HEARL B<br>9235 GLEN MOOR LN<br>PORT RICHEY, FL 34668 | | Claim Number: 20039<br>Claim Date: 08/15/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $595.35 |
| DUDLEY, HEARL B<br>9235 GLEN MOOR LN<br>PORT RICHEY, FL 34668 | | Claim Number: 20040<br>Claim Date: 08/15/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $595.35 |
| DURHAM, JOSHUA DEWESE<br>466 MOUNTAIN LAUREL DR<br>COLUMBUS, NC 28722 | | Claim Number: 10474<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $640.00 |
| DUVAL COUNTY TAX COLLECTOR<br>C/O W MUMMAW<br>117 W DUVAL ST, STE 480<br>JACKSONVILLE, FL 32202 | | Claim Number: 48<br>Claim Date: 03/09/2020<br>Debtor: EARTH FARE, INC. |
| SECURED | Claimed: | $45,892.45   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| DUVAL COUNTY TAX COLLECTOR<br>C/O W MUMMAW<br>117 W DUVAL ST, STE 480<br>JACKSONVILLE, FL 32202 | | Claim Number: 49<br>Claim Date: 03/09/2020<br>Debtor: EARTH FARE, INC. | | | |
| SECURED | Claimed: | $146,165.51   UNLIQ | | | |
| DYNAMITE ROASTING COMPANY, LLC<br>PO BOX 331<br>BLACK MOUNTAIN, NC 28711 | | Claim Number: 10048<br>Claim Date: 02/27/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $14,394.81 | | | |
| EADES, COTY A<br>257 WESLEY DR<br>PINEY FLATS, TN 37686 | | Claim Number: 10249<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $417.17 | | | |
| ECHEVARRIA, LINDA ANN<br>1100 SEAGATE AVE, #135<br>NEPTUNE BEACH, FL 32266 | | Claim Number: 323<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $208.80 | Scheduled: | $208.80 | |
| EDP LLC<br>PO BOX 3604<br>JOHNSON CITY, TN 37602 | | Claim Number: 164<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $205.00 | Scheduled: | $205.00 | |

| | | | | |
|---|---|---|---|---|
| EEBOO CORPORATION<br>170 W 74TH ST, STE 102<br>NEW YORK, NY 10023 | | Claim Number: 10519<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $6,094.86 | | |
| EHRET, JUSTIN D<br>509 ABERDEEN ST<br>CARMEL, IN 46032 | | Claim Number: 10213<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,157.93 | | |
| EISELE'S HONEY LLC<br>8146 ZIONSVILLE RD<br>INDIANAPOLIS, IN 46268 | | Claim Number: 159<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $11,881.62 | Scheduled: | $18,418.50 |
| ELDERBERRY SYRUP BY RUTH LLC<br>1109 ECHO DR NE<br>LELAND, NC 28451 | | Claim Number: 10417<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,746.00 | Scheduled: | $1,746.00 |
| ELITE EXPORTS INC SA<br>C/O PATRICK E GONYA JR, ESQ<br>1395 BRICKELL AVE, STE 700<br>MIAMI, FL 33131 | | Claim Number: 10381<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $17,430.24 | | |
| UNSECURED | Claimed: | $152,175.13 | | |

| ELLYSON, PEGGY J<br>1633 K JESSAMINE RD<br>CHARLESTON, SC 29407 | | Claim Number: 340<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $565.74 | Scheduled: | $565.74 |
| EMBARQ FLORIDA INC - NORTH FLORIDA<br>C/O CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL-BKY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 66<br>Claim Date: 03/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $17.51 | | |
| EMBARQ FLORIDA INC-NORTH FLORIDA<br>C/O CENTURYLINK COMMUNICATIONS LLC<br>ATTN LEGAL BKY<br>1025 EL DORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 320<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #66 | | |
| UNSECURED | Claimed: | $125.00 | | |
| EMERY, DONNA M<br>398 BROOKWOOD DR<br>ELLENTON, FL 34222 | | Claim Number: 237<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $208.00 | Scheduled: | $208.00 |
| EMERY, ELIZABETH L<br>12021 KIRTON AVE<br>CLEVELAND, OH 44135 | | Claim Number: 337<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $185.06 | Scheduled: | $222.48 |

| | | | | | |
|---|---|---|---|---|---|
| EMERY, EMI<br>911 WESTMINSTER BLVD<br>OLDSMAR, FL 34677 | | Claim Number: 10275<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $288.12 | Scheduled: | $288.12 | |
| EMORY, DONNA L<br>9892 HAZE DR<br>VENICE, FL 34292 | | Claim Number: 10399<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $273.98 | | | |
| EMPIRE EQUIPMENT CO LLC<br>ATTN SHANNON WHITENTON<br>407 JEFFREYS LN<br>GOLDSBORO, NC 27530 | | Claim Number: 10038<br>Claim Date: 02/25/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $30,739.48 | | | |
| EMULSION INC<br>D/B/A JOHNNY & CHARLOTTE<br>73 EUCLID BLVD<br>ASHEVILLE, NC 28806 | | Claim Number: 10147<br>Claim Date: 08/03/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $4,292.89 | Scheduled: | $4,292.89 | |
| ENTERCOM COMMUNICATIONS CORP<br>335 NEW COMMERCE BLVD<br>WILKES-BARRE, PA 18706 | | Claim Number: 10036<br>Claim Date: 02/25/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $6,675.00 | Scheduled: | $6,425.00 | |

| | | | | | |
|---|---|---|---|---|---|
| ENZYMEDICA INC<br>ATTN ERIN RICHEY<br>771 COMMERCE DR<br>VENICE, FL 34292 | | Claim Number: 10095<br>Claim Date: 04/15/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $60,287.41 | Scheduled: | $59,905.12 | |
| EPB OF CHATTANOOGA<br>ATTN LEGAL SERVICES DIVISION<br>PO BOX 182255<br>CHATTANOOGA, TN 37422-7255 | | Claim Number: 10125<br>Claim Date: 05/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $19,813.50 | Scheduled: | $7,971.83 | |
| EQUAL EXCHANGE<br>50 UNITED DRIVE<br>WEST BRIGEWATER, MA 02379 | | Claim Number: 10032<br>Claim Date: 02/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $7,741.03 | | | |
| ERDMAN, HUNTER J<br>1715 MANDARIN ESTATES DR<br>JACKSONVILLE, FL 32223 | | Claim Number: 20092<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $525.00 | | | |
| ESSENTIAL JOURNEYS LLC<br>ATTN KIMBERLY MASTERS<br>77 VERMONT AVE<br>ASHEVILLE, NC 28806 | | Claim Number: 306<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $175.14 | Scheduled: | $175.14 | |

| ESTUARY BEANS AND BARLEY<br>PO BOX 433<br>JOHNS ISLAND, SC 29457 | | Claim Number: 355<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $550.00 | Scheduled: | $550.00 |

| ESTUARY BEANS AND BARLEY LLC<br>PO BOX 433<br>JOHNS ISLAND, SC 29457 | | Claim Number: 63<br>Claim Date: 03/13/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $450.00 |

| EULER HERMES NA INSURANCE CO AGENT OF<br>BANDWAVE SYSTEMS LLC<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | | Claim Number: 65<br>Claim Date: 03/17/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $20,126.75 |

| EULER HERMES, AGENT FOR CHARLOTTE'S WEB<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | | Claim Number: 10098<br>Claim Date: 04/21/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $674,468.75 |

| EULER HERMES/INLAND FRESH SEAFOOD CORP<br>800 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 | | Claim Number: 10097<br>Claim Date: 04/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 481 (09/16/2020) |
|---|---|---|
| UNSECURED | Claimed: | $6,232,886.42 |

EURO PHARMA INC
ATTORNEY MICHELE M MCKINNON
231 S ADAMS ST
GREEN BAY, WI 54301

Claim Number: 10061
Claim Date: 03/11/2020
Debtor: EARTH FARE, INC.

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $19,403.80 | | |
| UNSECURED | Claimed: | $36,462.83 | Scheduled: | $47,821.55 |

EWEN, COLLEEN E
2514 SPRING GARDEN ST, APT C
GREENSBORO, NC 27403

Claim Number: 10476
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,277.52 | | |

EXCELL REFRIGERATION OF SC INC
359 RIVERCHASE WAY
LEXINGTON, SC 29072

Claim Number: 10224
Claim Date: 08/07/2020
Debtor: EARTH FARE, INC.
Comments: DOCKET: 550 (01/19/2021)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,156.71 | Scheduled: | $41,202.50 |

FAERIE MADE
57 OAKWOOD ST
ASHEVILLE, NC 28806

Claim Number: 20122
Claim Date: 09/03/2020
Debtor: EARTH FARE, INC.
Comments: EXPUNGED
DOCKET: 530 (12/08/2020)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $573.75 | | |
| UNSECURED | | | Scheduled: | $573.75 |

FARM FOOD COLLABORATIVE
PO BOX 18607
HUNTSVILLE, AL 35804

Claim Number: 10536
Claim Date: 09/04/2020
Debtor: EARTH FARE, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,524.60 |

| | | | | |
|---|---|---|---|---|
| FARSIDE FARMS<br>1022 OLD HWY 20<br>ALEXANDER, NC 28701 | | Claim Number: 433<br>Claim Date: 09/09/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,664.00 | | |
| FASTENERS FOR RETAIL INC<br>8181 DARROW RD<br>TWINSBURG, OH 44087 | | Claim Number: 10121<br>Claim Date: 05/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $78,609.80 | | |
| FAZAL AHMED SARWARI, GUL GHUTI<br>537 SHADY PINE WAY, APT C2<br>GREENACRES, FL 33415 | | Claim Number: 324<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $44.00 | Scheduled: | $44.00 |
| FAZAL AHMED SARWARI, GUL GHUTI<br>537 SHADY PINE WAY, APT C2<br>GREENACRES, FL 33415 | | Claim Number: 50019<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| FEDEX CORPORATE SERVICES INC<br>AS ASSIGNEE OF FEDEX EXPRES/GROUND/<br>FREIGHT/OFFICE<br>3965 AIRWAYS BKVD, MODULE G, 3RD FL<br>MEMPHIS, TN 38116-5017 | | Claim Number: 64<br>Claim Date: 03/17/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $14,099.93 | | |

| | | | | | |
|---|---|---|---|---|---|
| FELIX, RODOLFO R<br>323 DAWSON LN NW<br>NEW PHILADELPHIA, OH 44663 | | Claim Number: 335<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | | | Scheduled: | $1,442.40 | |
| UNSECURED | Claimed: | $1,442.40 | | | |
| FERNCROFT MORRISON LLC<br>C/O DAVID M KLAUDER, ESQ<br>1204 N KING ST<br>WILMINGTON, DE 19801 | | Claim Number: 10118<br>Claim Date: 05/19/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $547,173.12 | Scheduled: | $45,597.76 | |
| FIELDS, CARL E<br>205 PLEASANT DR<br>EASLEY, SC 29642 | | Claim Number: 10186<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $1,270.92 | | | |
| FIORINI, GIOVANNI P<br>1950 QUAIL RIDGE CT, 1004<br>COCOA, FL 32926 | | Claim Number: 262<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $342.00 | Scheduled: | $342.00 | |
| FIORITA, ANTHONY M<br>1037 WYLIE SPRINGS CIR, APT 102<br>CLOVER, SC 29710 | | Claim Number: 158<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $591.60 | Scheduled: | $591.60 | |

| | | | | | |
|---|---|---|---|---|---|
| FIORITA, ANTHONY MICHAEL<br>1037 WYLIE SPRINGS CIR, APT 102<br>CLOVER, SC 29710 | | Claim Number: 20010<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) | | | |
| ADMINISTRATIVE | Claimed: | $591.60 | | | |
| FIRE FROM THE MOUNTAIN<br>2452 NC HWY 88<br>ZIONVILLE, NC 28698-9530 | | Claim Number: 10435<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $861.00 | Scheduled: | $861.00 | |
| FIRST UTILITY DISTRICT<br>122 DURWOOD RD<br>KNOXVILLE, TN 37922 | | Claim Number: 10203<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $706.08 | Scheduled: | $595.04 | |
| FIRST WESTERN BANK & TRUST<br>C/O MCCARTER & ENGLISH LLP<br>ATTN WILLIAM F TAYLOR JR, ESQ<br>405 N KING ST, 8TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10040<br>Claim Date: 02/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| SECURED | Claimed: | $351,717.68 | | | |
| UNSECURED | Claimed: | $9,435.14 | | | |
| FISHER, JAMES F<br>1222 STEWART AVE SE<br>ROANOKE, VA 24013 | | Claim Number: 229<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $1,271.20 | Scheduled: | $1,271.20 | |

FISHER, JAMES F
1222 STEWART AVE SE
ROANOKE, VA 24013

Claim Number: 50009
Claim Date: 08/12/2020
Debtor: EARTH FARE, INC.
Comments: EXPUNGED
DOCKET: 531 (12/08/2020)

| ADMINISTRATIVE | Claimed: | $1,271.20 | | |
|---|---|---|---|---|

FLANIGAN, THOMAS D
15309 DEHAVILLAND DR
CHARLOTTE, NC 28278

Claim Number: 10150
Claim Date: 08/03/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $350.20 | | |
|---|---|---|---|---|

FLANNERY, LINDA M
4126 ELMORE RD
FAIRVIEW PARK, OH 44126

Claim Number: 354
Claim Date: 08/21/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $1,543.95 | Scheduled: | $1,543.95 |
|---|---|---|---|---|

FLEEGER, JOHN M
290 CELESTIAL DR
GARNER, NC 27529

Claim Number: 20021
Claim Date: 08/09/2020
Debtor: EARTH FARE, INC.
Comments: DOCKET: 550 (01/19/2021)

| PRIORITY | Claimed: | $1,470.86 | Scheduled: | $1,470.86 |
|---|---|---|---|---|

FLEMING, LINDA M
8878 118TH ST
SEMINOLE, FL 33772

Claim Number: 385
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $129.78 | Scheduled: | $129.78 |
|---|---|---|---|---|

| FLIPP CORPORATION<br>350-3250 BLOOR ST. WEST<br>BLOOR ISLINGTON PLACE, EAST TOWER<br>TORONTO, ON M8X 2X9<br>CANADA | Claim Number: 10070<br>Claim Date: 03/19/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| UNSECURED | Claimed: | $34,746.87 |
|---|---|---|

| FLORES, ZENAIDA M<br>284 BEAVERDAM RD<br>ASHEVILLE, NC 28804 | Claim Number: 452<br>Claim Date: 11/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
|---|---|

| PRIORITY | Claimed: | $316.48 |
|---|---|---|

| FLORES, ZENAIDA M<br>284 BEAVERDAM RD<br>ASHEVILLE, NC 28804 | Claim Number: 50041<br>Claim Date: 11/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) |
|---|---|

| ADMINISTRATIVE | Claimed: | $316.48 |
|---|---|---|

| FLORIDA TODAY COMMUNICATIONS #259757<br>C/O GANNETT CO INC LAW DEPT<br>ATTN KATHLEEN HENNESSEY<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107 | Claim Number: 41<br>Claim Date: 03/04/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| UNSECURED | Claimed: | $39,291.48 |
|---|---|---|

| FLOWERS BAKERIES LLC<br>C/O KILPATRICK TOWNSEND & STOCKTON LLP<br>ATTN PAUL ROSENBLATT<br>1100 PEACHTREE ST NE, STE 2800<br>ATLANTA, GA 30309 | Claim Number: 10496<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
|---|---|

| ADMINISTRATIVE | Claimed: | $32,264.53 |
|---|---|---|
| UNSECURED | Claimed: | $8,462.30 |

| FOOD EQUIPMENT SERVICES CO<br>2315 SYCAMORE DR<br>KNOXVILLE, TN 37921-1750 | | Claim Number: 10547<br>Claim Date: 09/21/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,769.82 | | |
| FOOD SUPPLIES DISTRIBUTING COMPANY INC<br>10-355 RAYETTE RD<br>CONCORD, ON L4K 2G2<br>CANADA | | Claim Number: 10301<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $578.00 | Scheduled: | $578.00 |
| FORCELLEDO, RITA<br>127 WALNUT CREEK RD<br>SUMMERVILLE, SC 29483 | | Claim Number: 156<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $105.12 | Scheduled: | $105.12 |
| FORCELLEDO, RITA<br>127 WALNUT CREEK RD<br>SUMMERVILLE, SC 29483 | | Claim Number: 50001<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $105.12 | | |
| FORD, LEMERAKLE<br>318 BROWN AVE NW<br>CLEVELAND, TN 37311 | | Claim Number: 10438<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $126.00 | | |

| | | | | |
|---|---|---|---|---|
| FORSYTH COUNTY TAX COMMISSIONER<br>1092 TRIBBLE GAP RD<br>CUMMING, GA 30040 | | Claim Number: 10003<br>Claim Date: 02/10/2020<br>Debtor: EARTH FARE, INC. | | |

| PRIORITY | Claimed: | $31,192.30 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FORSYTH OWNER 3 LP<br>C/O HARTMAN SIMONS & WOOD LLP<br>ATTN KRISTEN A YADLOSKY, ESQ<br>6400 POWERS FERRY RD NW, STE 400<br>ATLANTA, GA 30339 | | Claim Number: 10177<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |

| UNSECURED | Claimed: | $525,260.34 | Scheduled: | $114,871.56 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FORSYTH OWNER 3 LP<br>C/O HARTMAN SIMONS & WOOD LLP<br>6400 POWERS FERRY RD NW, #400<br>ATLANTA, GA 30339 | | Claim Number: 20012<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) | | |

| ADMINISTRATIVE | Claimed: | $12,714.60 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FORT WAYNE NEWSPAPERS INC<br>600 W MAIN ST<br>FORT WAYNE, IN 46802 | | Claim Number: 10278<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $5,516.55 | Scheduled: | $5,516.55 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOUT, REBEKA F<br>14025 MARIELLEN RD SW<br>HUNTSVILLE, AL 35803 | | Claim Number: 382<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |

| UNSECURED | Claimed: | $202.50 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOUT, REBEKA F<br>14025 MARIELLEN RD<br>HUNTSVILLE, AL 35803 | | Claim Number: 20051<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $202.50 | | |
| FRANGIOSA FARMS<br>PO BOX 4322<br>PARKER, CO 80134 | | Claim Number: 10105<br>Claim Date: 05/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 554 (01/22/2021) | | |
| UNSECURED | Claimed: | $55,129.24 | | |
| FRANGIOSA FARMS LLC<br>PO BOX 4322<br>PARKER, CO 80134 | | Claim Number: 10511<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $47,306.60 | Scheduled: | $1,405.06 |
| FRANGIOSA FARMS LLC<br>PO BOX 4322<br>PARKER, CO 80134 | | Claim Number: 20109<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $218.34 | | |
| FRANGIOSA FARMS LLC<br>PO BOX 4322<br>PARKER, CO 80134 | | Claim Number: 20110<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $218.34 | | |

| | | | | |
|---|---|---|---|---|
| FRANGIPANI BODY PRODUCTS<br>PO BOX 502241<br>INDIANAPOLIS, IN 46250 | | Claim Number: 10305<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $383.28 | | |
| FRANS CHOCOLATES<br>ATTN ACCOUNTING<br>5900 AIRPORT WAY S<br>SEATTLE, WA 98108 | | Claim Number: 311<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $4,213.26 | Scheduled: | $3,793.80 |
| FREAKER USA<br>ONE CORPORATE DR<br>PO BOX 600<br>GRANTSVILLE, MD 21536 | | Claim Number: 10524<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,554.90 | Scheduled: | $1,452.62 |
| FREDERICK, MICHAEL<br>909 MICRO WAY<br>KNOXVILLE, TN 37912 | | Claim Number: 10170<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $744.90 | | |
| FRENCH COMPANY LLC<br>8289 DARROW RD<br>TWINSBURG, OH 44087 | | Claim Number: 357<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $12,607.20 | Scheduled: | $12,607.20 |

| | | | | | |
|---|---|---|---|---|---|
| FRIDRIKSSON, JON O<br>3570 APPLEWOOD TER<br>PINELLAS PARK, FL 33781 | | Claim Number: 20094<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $3,384.62 | | | |
| FRONTIER CO-OP<br>PO BOX 299<br>NORWAY, IA 52318 | | Claim Number: 10558<br>Claim Date: 03/30/2021<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $80,921.30 | | | |
| FRONTIER COMMUNICATIONS<br>ATTN BANKRUPTCY DEPT<br>19 JOHN ST<br>MIDDLETOWN, NY 10940 | | Claim Number: 10116<br>Claim Date: 05/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $283.16 | | | |
| FROSTEMP MECHANICAL INC<br>PO BOX 909<br>CLEMMONS, NC 27012-0909 | | Claim Number: 10122<br>Claim Date: 05/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $62,454.76 | Scheduled: | $62,454.76 | |
| FULLER QUALITY SERVICES INC<br>PO BOX 1281<br>FORTSON, GA 31808 | | Claim Number: 279<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 | |

| | | | | |
|---|---|---|---|---|
| FURMANSKI, PATRICIA<br>6320 2ND ST E<br>BRADENTON, FL 34203 | | Claim Number: 10390<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $475.19 | | |
| FURY'S FERRY SHOPPES LLC<br>C/O HULL PROPERTY GROUP LLC<br>ATTN ASHLEY DOLCE<br>1190 INTERSTATE PKWY<br>AUGUSTA, GA 30909 | | Claim Number: 10346<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $371,763.95 | | |
| G A S DISTRIBUTORS<br>70 BOBWHITE HILL<br>LEICESTER, NC 28748 | | Claim Number: 172<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $24,292.00 | Scheduled: | $24,292.00 |
| GAIA HERBS INC<br>ATTN LEGAL DEPARTMENT<br>184 BUTLER FARM RD<br>MILLS RIVER, NC 28759 | | Claim Number: 10096<br>Claim Date: 04/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $173,964.14 | Scheduled: | $168,777.31 |
| GAINESVILLE REGIONAL UTILITIES<br>301 SE 4TH AVE, STATION A144<br>GAINESVILLE, FL 32601 | | Claim Number: 89<br>Claim Date: 04/14/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $15,205.67 | Scheduled: | $13,306.08 |

| | | | | |
|---|---|---|---|---|
| GAMBY, COLE N<br>5612 JACKSBORO PIKE<br>KNOXVILLE, TN 37918 | | Claim Number: 10427<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |

| PRIORITY | Claimed: | $752.93 | | |
|---|---|---|---|---|
| GARCIA, LYNNE<br>306 N EAST AVE, E 105<br>TALLMADGE, OH 44278 | | Claim Number: 250<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | |

| PRIORITY | | | Scheduled: | $1,285.44 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,285.44 | | |
| GARDEN OF LIFE, LLC<br>ACCOUNTS RECEIVABLE MANAGER<br>4200 NORTHCORP PARKWAY, SUITE 200<br>PALM BEACH GARDENS, FL 33410 | | Claim Number: 10026<br>Claim Date: 02/19/2020<br>Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $309,576.74 | | |
|---|---|---|---|---|
| GARDNER, ALBERT A III<br>425 30TH AVE W, UNIT C-106<br>BRADENTON, FL 34205 | | Claim Number: 10277<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |

| PRIORITY | Claimed: | $225.00 | | |
|---|---|---|---|---|
| GAROFALO, MARIE M<br>208 17TH ST SE<br>ROANOKE, VA 24013 | | Claim Number: 10151<br>Claim Date: 08/03/2020<br>Debtor: EARTH FARE, INC. | | |

| PRIORITY | Claimed: | $111.70 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GARVEY, JEANNE<br>4077 W 223RD ST<br>FAIRVIEW PARK, OH 44126 | | Claim Number: 419<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| GARVIN, MARINA<br>8889 SHINING OAK CT<br>JACKSONVILLE, FL 32217 | | Claim Number: 10444<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $895.16 | | | |
| GATEWAY ARTHUR INC<br>C/O MIRICK O'CONNELL<br>ATTN PAUL W CAREY, ESQ<br>100 FRONT ST<br>WORCESTER, MA 01608 | | Claim Number: 10130<br>Claim Date: 06/04/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $1,145,063.73 UNLIQ | Scheduled: | $82,323.50 | |
| GATOR ARGATE GAINESVILLE LLC<br>ATTN MARC SHANDLER ESQ, GENERAL COUNSEL<br>7850 NW 146TH ST, 4TH FL<br>MIAMI LAKES, FL 33016 | | Claim Number: 212<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $120,389.37 | | | |
| GATOR ARGATE GAINESVILLE LLC<br>ATTN MARC SHANDLER, ESQ<br>7850 NW 146TH ST, 4TH FLOOR<br>MIAMI LAKES, FL 33016 | | Claim Number: 226<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 463 (08/14/2020) | | | |
| UNSECURED | Claimed: | $120,389.37 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

Date: 04/02/2021

| GEMINI PLACE TOWNE CENTER LLC<br>C/O VORYS SATER SEYMOUR AND PEASE LLP<br>ATTN ROBER A BELL JR<br>52 E GAY ST<br>COLUMBUS, OH 43215 | Claim Number: 10411<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $787,181.92 | Scheduled: | $217,248.15 |
| GENERAL MILLS<br>CONNIE LAHN, C/O BARNES & THORNBURG LLP<br>225 SOUTH SIXTH STREET, SUITE 2800<br>MINNEAPOLIS, MN 55402 | Claim Number: 10078<br>Claim Date: 03/25/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $12,461.26 | | |
| GEORGE SCOTT & ASSOCIATES INC<br>2104 CROWN VIEW DR<br>CHARLOTTE, NC 28227 | Claim Number: 285<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,200.00 | Scheduled: | $1,200.00 |
| GEORGIA AIR SOLUTIONS LLC<br>144 BROOKWOOD AVE<br>JACKSON, GA 30233 | Claim Number: 28<br>Claim Date: 02/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLY AMENDED BY 457<br>DOCKET: 550 (01/19/2021) | | | |
| UNSECURED | Claimed: | $164,898.70 | Scheduled: | $159,192.19 |
| GEORGIA AIR SOLUTIONS LLC<br>144 BROOKWOOD AVE<br>JACKSON, GA 30233 | Claim Number: 457<br>Claim Date: 01/25/2021<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #28 | | | |
| UNSECURED | Claimed: | $146,077.22 | | |

| GEORGIA CROWN DISTRIBUTING CO<br>100 GEORGIA CROWN DR<br>MCDONOUGH, GA 30253 | | Claim Number: 280<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $552.12 | Scheduled: | $29.22 |

| GERLACH, DAVID ROBERT<br>2725 BRANIGIN CREEK BLVD<br>FRANKLIN, IN 46131 | | Claim Number: 425<br>Claim Date: 08/31/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,079.77 |

| GILL, SEAN B<br>1214 SHACKLETON RD<br>JACKSONVILLE, FL 32211 | | Claim Number: 10167<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $1,202.88 |

| GIRON, LAUREN A<br>253 MIRAMAR DR<br>MARTINEZ, GA 30907 | | Claim Number: 10193<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| PRIORITY | Claimed: | $630.30 |

| GODINO, EMRYS<br>27 MASSEY RD<br>ASHEVILLE, NC 28804 | | Claim Number: 10310<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $475.86 |

| | | |
|---|---|---|
| GOETZ, JEFF<br>11418 GREEN ST<br>CARMEL, IN 46033 | | Claim Number: 10335<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $133.94 |
| GOETZ, JEFFREY D<br>11418 GREEN ST<br>CARMEL, IN 46033 | | Claim Number: 10336<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $4,934.14 |
| GOLDEN VALLEY NATURAL, LLC<br>815 E 1400 N<br>SHELLEY, ID 83274 | | Claim Number: 10065<br>Claim Date: 03/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| UNSECURED | Claimed: | $18,090.26 |
| GOLDENROD APIARIES<br>7012 MATCHETT RD<br>ORLANDO, FL 32809 | | Claim Number: 448<br>Claim Date: 10/05/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $10,179.16 |
| GONZALEZ, OSCAR W<br>36 GATEWOOD RD<br>ASHEVILLE, NC 28806 | | Claim Number: 179<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. |

PRIORITY                                              Scheduled:          $854.84
UNSECURED          Claimed:          $854.84

| | | |
|---|---|---|
| GONZALEZ, RICKY K<br>3320 HATCHET BAY DR, APT 3312<br>CHARLESTON, SC 29414 | Claim Number: 20118<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | |

| PRIORITY | Claimed: | $1,485.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GOODFRIEND, KATHY OGLE<br>8328 BRIGHTMOOR CT<br>KNOXVILLE, TN 37923 | Claim Number: 10386<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |

| PRIORITY | Claimed: | $1,818.24 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GOODLIGHT NATURAL CANDLES<br>PO BOX 3593<br>307 E COLORADO AVE, STE 201<br>TELLURIDE, CO 81435 | Claim Number: 99<br>Claim Date: 04/27/2020<br>Debtor: EARTH FARE, INC. | |

| UNSECURED | Claimed: | $3,660.80 | Scheduled: | $3,529.80 |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRASS ADVANTAGE INC<br>ATTN BRIAN BEHNCKE<br>3500 LACEY RD<br>DOWNERS GROVE, IL 60515 | Claim Number: 10138<br>Claim Date: 07/09/2020<br>Debtor: EARTH FARE, INC. | |

| UNSECURED | Claimed: | $586.49 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| GRASSROOTS COFFEE<br>105 HADLEY DR<br>THOMASVILLE, GA 31792 | Claim Number: 10258<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $436.45 | Scheduled: | $436.45 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| GRAVES, CHRISTOPHER A<br>1622 WILDCAT LN<br>CHAPEL HILL, NC 27516 | | Claim Number: 10314<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $787.80 |
| UNSECURED | Claimed: | $787.80 | | |

| | | |
|---|---|---|
| GREAT BAY DISTRIBUTORS, INC<br>2750 EAGLE AVE N<br>ST PETERSBURG, FL 33760 | | Claim Number: 10067<br>Claim Date: 03/17/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $961.35 |

| | | |
|---|---|---|
| GREEN LINE MEDIA INC<br>PO BOX 144<br>ASHEVILLE, NC 28802 | | Claim Number: 10134<br>Claim Date: 06/19/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,825.00 |

| | | |
|---|---|---|
| GREENSTEIN, MARCIA<br>15 OREGON AVE, APT A<br>ASHEVILLE, NC 28806 | | Claim Number: 287<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,779.41 | Scheduled: | $1,779.41 |

| | | |
|---|---|---|
| GREENVILLE NEWS CITIZEN TIMES #133857<br>C/O GANNETT CO INC LAW DEPT<br>ATTN KATHLEEN HENNESSEY<br>7950 JONES BRANCH DR<br>MCLEAN, VA 22107 | | Claim Number: 42<br>Claim Date: 03/04/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,120.99 |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

Date: 04/02/2021

| | | | | | |
|---|---|---|---|---|---|
| GREENVILLE WATER<br>PO BOX 687<br>GREENVILLE, SC 29602-0687 | | Claim Number: 83<br>Claim Date: 03/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,007.54 | | | |
| GREER, GLEN A JR<br>02 REGENCY SQUARE<br>JOHNSON CITY, TN 37601 | | Claim Number: 10152<br>Claim Date: 08/03/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | | | Scheduled: | $617.40 | |
| UNSECURED | Claimed: | $617.40 | | | |
| GRIER, DOUGLAS L<br>13877 BARBADOS DR<br>SEMINOLE, FL 33776 | | Claim Number: 244<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $668.33 | Scheduled: | $668.33 | |
| GRIGGS FIXTURE COMPANY LLC, THE<br>1220 TIMBERGROVE DR<br>KNOXVILLE, TN 37919 | | Claim Number: 100<br>Claim Date: 04/28/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $23,652.00 | | | |
| GROVE, EDWARD H, IV<br>1405 LONDON COMPANY WAY<br>WILLIAMSBURG, VA 23185 | | Claim Number: 10327<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $124.63 | Scheduled: | $124.63 | |

| | | | | |
|---|---|---|---|---|
| GUILFORD COUNTY<br>PO BOX 3138<br>GREENSBORO, NC 27402 | | Claim Number: 10163<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $52,440.50 | | |
| GWINNETT COUNTY TAX COMMISSIONER<br>PO BOX 372<br>LAWRENCEVILLE, GA 30046 | | Claim Number: 52<br>Claim Date: 03/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| PRIORITY | Claimed: | $86,082.25 | | |
| GWINNETT COUNTY TAX COMMISSIONER<br>ATTN ROBIN COOK<br>75 LANGELY DR<br>LAWRENCEVILLE, GA 30046 | | Claim Number: 10306<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #52 | | |
| PRIORITY | Claimed: | $44,793.93 | Scheduled: | $41,288.32 |
| HADDEN, MICHELLE E<br>4051 E FREEDOM CIR<br>OOLTEWAH, TN 37363 | | Claim Number: 10328<br>Claim Date: 08/15/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | | | Scheduled: | $1,100.00 |
| UNSECURED | Claimed: | $1,100.00 | | |
| HAGER, WILLIAM C<br>5935 BURLINGTON AVE N<br>SAINT PETERSBURG, FL 33710 | | Claim Number: 10176<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| HAIMBAUGH, JAMES S<br>7969 SOMERSET DR<br>LARGO, FL 33773 | | Claim Number: 238<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $325.00 | | | |
| HALDEMAN, DAN E<br>PO BOX 20552<br>BRADENTON, FL 34204-0552 | | Claim Number: 406<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| UNSECURED | Claimed: | $314.60 | | | |
| HALDEMAN, JENNIE L<br>PO BOX 20552<br>BRADENTON, FL 34204-0552 | | Claim Number: 403<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| UNSECURED | Claimed: | $197.01 | | | |
| HALL, DEREK J<br>2012 WRIGHT AVE<br>GREENSBORO, NC 27403 | | Claim Number: 20132<br>Claim Date: 01/13/2021<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $2,245.92 | | | |
| HALL, PAULA<br>285 TANT RD<br>ZEBULON, NC 27597 | | Claim Number: 234<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $67.75 | Scheduled: | $67.75 | |

| | | | | |
|---|---|---|---|---|
| HALLUM, CODY<br>2149 DUGAN ST<br>CHATTANOOGA, TN 37412 | | Claim Number: 410<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $759.62 | | |
| HALLUM, CODY L<br>2149 DUGAN AVE<br>CHATTANOOGA, TN 37412 | | Claim Number: 20064<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $628.65 | | |
| HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE, RM 210<br>CHATTANOOGA, TN 37402 | | Claim Number: 10111<br>Claim Date: 05/12/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | | | Scheduled: | $12,771.02 |
| SECURED | Claimed: | $8,210.38 | | |
| HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE, RM 210<br>CHATTANOOGA, TN 37402 | | Claim Number: 10112<br>Claim Date: 05/12/2020<br>Debtor: EARTH FARE, INC. | | |
| SECURED | Claimed: | $4,560.64 | | |
| HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE, RM 210<br>CHATTANOOGA, TN 37402 | | Claim Number: 10284<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| SECURED | Claimed: | $415.53 | | |

| | | |
|---|---|---|
| HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE, RM 210<br>CHATTANOOGA, TN 37402 | | Claim Number: 10286<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $360.04 |
| HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE, RM 210<br>CHATTANOOGA, TN 37402 | | Claim Number: 10288<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $1,133.62 |
| HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE, RM 210<br>CHATTANOOGA, TN 37402 | | Claim Number: 10289<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $677.94 |
| HAMILTON COUNTY TRUSTEE<br>625 GEORGIA AVE, RM 210<br>CHATTANOOGA, TN 37402 | | Claim Number: 10290<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #10284 |
| SECURED | Claimed: | $415.53 |
| HAMILTON TC LLC<br>ATTN SIMON PROPERTY GROUP-BANKRUPTCY<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10102<br>Claim Date: 04/29/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $5,192.26<br>$582,113.72 |

| | | | | | |
|---|---|---|---|---|---|
| HAN, JESSICA<br>11106 HARROWFIELD RD<br>CHARLOTTE, NC 28226 | | Claim Number: 20095<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| HANDMADE EXPRESSIONS<br>D/B/A MATR BOOMIE<br>204 W POWELL LN, BLDG 3<br>AUSTIN, TX 78753 | | Claim Number: 10360<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $3,022.00 | Scheduled: | $3,016.00 | |
| HAPPY COW CREAMERY INC<br>332 MCKELVEY ROAD<br>PELZER, SC 29669 | | Claim Number: 31<br>Claim Date: 03/02/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $10,651.25 | | | |
| HAPPY ENERGY AMAZING LIFE LLC<br>1109 S PARK ST, STE 504 #341<br>CARROLLTON, GA 30117 | | Claim Number: 60<br>Claim Date: 03/16/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $10,356.86 | | | |
| HARDY, KENNETH G<br>25696 BUFFALO RD<br>EAST ROCHESTER, OH 44625 | | Claim Number: 171<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $739.86 | Scheduled: | $739.86 | |

| HARPER, JOSEPH<br>PO BOX 1424<br>ETOWAH, NC 28729 | | Claim Number: 421<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,207.80 | | |
| HARRELL, KIMBERLY D<br>322 RIERSON RD<br>KERNERSVILLE, NC 27284 | | Claim Number: 193<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $855.20 | Scheduled: | $855.20 |
| HART, MARY P DE<br>121 BROAD ST, APT B<br>ASHEVILLE, NC 28801 | | Claim Number: 10384<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $725.61 | | |
| HARTZLER FAMILY DAIRY INC<br>C/O TAGGART LAW FIRM LPA<br>140 W LIBERTY ST<br>WOOSTER, OH 44691 | | Claim Number: 345<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $7,537.01 | Scheduled: | $6,472.88 |
| HARVEST CAFE COFFEE<br>2225 E 54TH ST<br>INDIANAPOLIS, IN 46220 | | Claim Number: 10206<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $129.56 | | |
| UNSECURED | Claimed: | $1,332.44 | | |

HARVEST MARKET LLC
C/O GRANT KONVALINKA & HARRISON PC
ATTN HARRY R CASH, ESQ
633 CHESTNUT ST, STE 900
CHATTANOOGA, TN 37450-0900

Claim Number: 10489
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $84,449.80 | Scheduled: | $77,949.80 |

HARVEST MARKET LLC
C/O GRANT KONVALINKA & HARRISON PC
ATTN HARRY R CASH, ESQ
633 CHESTNUT ST, STE 900
CHATTANOOGA, TN 37450-0900

Claim Number: 20101
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

| ADMINISTRATIVE | Claimed: | $64,360.00 |

HARVEST MOON DISTRIBUTORS LLC
3451 PARKWAY CENTER CT
ORLANDO, FL 32808

Claim Number: 440
Claim Date: 09/21/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $273.00 |

HARVEST MOON DISTRIBUTORS LLC
3451 PARKWAY CENTER COURT
ORLANDO, FL 32808

Claim Number: 10020
Claim Date: 02/17/2020
Debtor: EARTH FARE, INC.

| ADMINISTRATIVE | Claimed: | $573.00 |

HAUSLER, KELSEY L
4220 PRINCETON AVE
GREENSBORO, NC 27407

Claim Number: 10467
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $298.10 |

| | | | | | |
|---|---|---|---|---|---|
| HAW CREEK HONEY<br>ATTN GREG ROGERS<br>15 GRAHAM RD<br>ASHERVILLE, NC 28805 | | Claim Number: 222<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $7,671.00 | Scheduled: | $7,671.00 | |
| HAYS ENTERPRISES INC<br>1901 BAILEY RD SW<br>LORDSTOWN, OH 44481 | | Claim Number: 397<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $13,850.59 | Scheduled: | $13,850.59 | |
| HAYWOOD, LINDA C<br>4956 WINDMILL MANOR AVE<br>BRADENTON, FL 34203 | | Claim Number: 266<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $225.00 | | | |
| HEALTHFORCE SUPERFOODS INC<br>PO BOX 27740<br>LAS VEGAS, NV 89126 | | Claim Number: 278<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $313.63 | Scheduled: | $312.63 | |
| HENDERSON COUNTY TAX COLLECTOR<br>200 N GROVE ST, STE 66<br>HENDERSONVILLE, NC 28792 | | Claim Number: 256<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $37,677.58 | Scheduled: | $19,500.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| HERALD, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO, ASST GENERAL COUNSEL<br>2100 Q ST<br>SACRAMENTO, CA 95816 | | Claim Number: 104<br>Claim Date: 05/01/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $26,139.05   UNLIQ | | |
| HERBS ETC INC<br>1340 RUFINA CIRCLE<br>SANTA FE, NM 87507 | | Claim Number: 223<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $13,653.80 | Scheduled: | $13,991.97 |
| HESTER, HAROLD G<br>PO BOX 160<br>FLAT ROCK, NC 28731 | | Claim Number: 282<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $4,668.93 | Scheduled: | $4,668.93 |
| HEYWOOD, MONICA R<br>22972 MAPLE RIDGE RD, #103<br>NORTH OLMSTED, OH 44070 | | Claim Number: 446<br>Claim Date: 09/29/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $259.00 | | |
| HI-TECH MARKETING INC<br>332 E SUNSET AVE<br>PENSACOLA, FL 32507 | | Claim Number: 379<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,321.88 | Scheduled: | $1,321.88 |

| | | | | | |
|---|---|---|---|---|---|
| HICKORY HILL MILK LLC<br>7 HICKORY HILL LN<br>EDGEFIELD, SC 29824 | | Claim Number: 142<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $7,060.25 | Scheduled: | $6,580.25 | |
| HICKORY NUT GAP MEATS LLC<br>PO BOX 324<br>ASHEVILLE, NC 28802 | | Claim Number: 10120<br>Claim Date: 05/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $15,833.31 | | | |
| HICKS, AMY<br>112 ROBERTS LAKE CIR, APT 201<br>ARDEN, NC 28704 | | Claim Number: 20056<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $2,163.46 | | | |
| HICKS, BRADLEE C<br>3 WILBURN RD<br>ASHEVILLE, NC 28806 | | Claim Number: 10406<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $5,769.23 | | | |
| HIGHER GROUNDS TRADING COMPANY<br>806 RED DR, STE 150<br>TRAVERSE CITY, MI 49864 | | Claim Number: 10408<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $375.06 | Scheduled: | $250.80 | |

| HILL, BEVERLY T<br>8832 SW 94TH LN, UNIT E<br>OCALA, FL 34481 | | Claim Number: 243<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,489.92 | | |
| PRIORITY | Claimed: | $1,489.92 | Scheduled: | $900.00 |
| SECURED | Claimed: | $0.00 | | |
| TOTAL | Claimed: | $1,489.92 | | |
| HILL, BEVERLY T<br>8832 SW 94TH LN, UNIT E<br>OCALA, FL 34481 | | Claim Number: 50010<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $1,489.92 | | |
| HILL, KATHERINE A<br>18 CHIPPING GREEN DR<br>ARDEN, NC 28704 | | Claim Number: 10529<br>Claim Date: 08/31/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $741.60 | | |
| HILL, KATHERINE A<br>18 CHIPPING GREEN DR<br>ARDEN, NC 28704 | | Claim Number: 10530<br>Claim Date: 08/31/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $741.60 | | |
| PRIORITY | Claimed: | $741.60 | | |
| TOTAL | Claimed: | $741.60 | | |
| HILL, KATHERINE A<br>18 CHIPPING GREEN DR<br>ARDEN, NC 28704 | | Claim Number: 20119<br>Claim Date: 08/31/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $741.60 | | |

| HILL, KATHERINE A<br>18 CHIPPING GREEN DR<br>ARDEN, NC 28704 | | Claim Number: 20120<br>Claim Date: 08/31/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $741.60 | |
| HILL, KATHERINE A<br>18 CHIPPING GREEN DR<br>ARDEN, NC 28704 | | Claim Number: 20121<br>Claim Date: 08/31/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |
| ADMINISTRATIVE | Claimed: | $741.60 | |
| HINNRICHS, CURTIS J<br>21401 SW HONEYSUCKLE ST<br>DUNNELLAN, FL 34431 | | Claim Number: 10253<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | |
| PRIORITY | Claimed: | $600.60 | |
| HOBART GLOSSON FOOD EQUIPMENT<br>6110 BLUFFTON RD, STE 208<br>FORT WAYNE, IN 46809 | | Claim Number: 10254<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $1,936.83    Scheduled:    $1,936.83 | |
| HOBSON, ALICA<br>14300 TANDEM BLVD APT 220<br>AUSTIN, TX 78728-6615 | | Claim Number: 20011<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | |
| PRIORITY | Claimed: | $268.80 | |

| | | | | |
|---|---|---|---|---|
| HODGES, LAQUANA<br>1 DAWNWOOD CIR<br>ASHEVILLE, NC 28803 | | Claim Number: 10528<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $2,835.52 | | |
| HOFFMAN, SARA K<br>667 PROSPECT AVE<br>CANAL FULTON, OH 44614 | | Claim Number: 10244<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $440.00 | | |
| HOLLY GROVE FARMS INC<br>440 SELAH CH RD<br>GOLDSBORO, NC 27530 | | Claim Number: 241<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $621.00 | Scheduled: | $621.00 |
| HOLROB-SCHAFFLER PARTNERSHIP I<br>C/O CHERYL G RICE, ESQ<br>900 S GAY ST, STE 1400<br>KNOXVILLE, TN 37902 | | Claim Number: 10104<br>Claim Date: 04/29/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $556,919.83 | Scheduled: | $42,821.01 |
| HOMESTEAD CREAMERY INC<br>C/O VOGEL & CROMWELL LLC<br>ATTN CHRISTIAN K VOGEL, COUNSEL<br>513 FOREST AVE, STE 205<br>RICHMOND, VA 23229 | | Claim Number: 10501<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $114,243.93 | | |
| UNSECURED | Claimed: | $495,210.26 | Scheduled: | $583,299.11 |

| HONABLEW, ROMEL L<br>3004-B LAWNDALE DR<br>GREENSBORO, NC 27408 | | Claim Number: 10349<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $937.61 | Scheduled: | $937.60 |
| HONABLEW, ROMEL LORETTA<br>3004-B LAWNDALE DR<br>GREENSBORO, NC 27408 | | Claim Number: 20047<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) | | |
| ADMINISTRATIVE | Claimed: | $937.61 | | |
| HONEYCUTT, JILLIAN R<br>627 CRAWFORD AVE<br>BARBERTON, OH 44203 | | Claim Number: 353<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,344.15 | Scheduled: | $1,344.15 |
| HOODZ OF FORT WAYNE<br>7750 ZIONSVILLE RD, STE 350<br>INDIANAPOLIS, IN 46268 | | Claim Number: 50036<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $800.00 | | |
| HOODZ OF FT WAYNE<br>C/O HOODZ OF CENTRAL & NORTHEAST IL<br>7750 ZIONSVILLE RD, STE 350<br>INDIANPOLIS, IN 46268 | | Claim Number: 418<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $800.00 |

| HOODZ OF ORLANDO<br>910 BELLE AVE, STE 1160<br>WINTER SPRINGS, FL 32708 | Claim Number: 176<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $985.00 | Scheduled: | $985.00 |

| HOODZ OF TAMPA BAY<br>106 86TH AVENUE<br>TREASURE ISLAND, FL 33706 | Claim Number: 10018<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,275.00 | Scheduled: | $6,275.00 |

| HOOVER MALL LIMITED, L.L.C.<br>C/O BROOKFIELD PROPERTY REIT, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | Claim Number: 10068<br>Claim Date: 03/18/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $694,354.06 | Scheduled: | $200,450.40 |

| HORIZON FOOD EQUIPMENT INC<br>C/O HORIZON BRADCO<br>412 WARREN ST<br>SCHENECTADY, NY 12305 | Claim Number: 45<br>Claim Date: 03/09/2020<br>Debtor: EARTH FARE, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $72,320.25 |

| HOULDSWORTH, PAMELA K<br>1224 35 AVE N<br>SAINT PETERSBURG, FL 33704 | Claim Number: 10265<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |
|---|---|---|
| PRIORITY | Claimed: | $367.33 |

| | | | | | |
|---|---|---|---|---|---|
| HOWARD, JENNIFER L<br>15 WINDWOOD DR<br>CANDLER, NC 28715 | | Claim Number: 270<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $580.00 | Scheduled: | $580.00 | |
| HOWARD, STEVEN R<br>PO BOX 1006<br>CANDLER, NC 28715-1006 | | Claim Number: 269<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $3,179.30 | Scheduled: | $3,179.30 | |
| HRP RENAISSANCE MARKET LLC<br>C/O ELLIS & WINTERS LLP<br>ATTN CAMERON T KIRBY<br>PO BOX 33550<br>RALEIGH, NC 27636 | | Claim Number: 10113<br>Claim Date: 05/15/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,149,864.96 | Scheduled: | $150,933.51 | |
| HUBBARD, KYLE L<br>8210 GABON CT<br>CHARLOTTE, NC 28215 | | Claim Number: 10216<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $1,768.86 | | | |
| HUBERT COMPANY<br>C/O QUARLES & BRADY LLP<br>ATTN LAUREN BESLOW<br>300 N LASALLE ST, STE 4000<br>CHICAGO, IL 60654 | | Claim Number: 10091<br>Claim Date: 04/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $4,176.10 | | | |
| UNSECURED | Claimed: | $197,672.74 | Scheduled: | $198,836.87 | |

| | | | | | |
|---|---|---|---|---|---|
| HUDGINS, BRENT<br>132 WHITE OAK EXT<br>ARDEN, NC 28704 | | Claim Number: 10190<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $1,152.44 | | | |
| HUNT, CARLY E<br>1080 SAM COOPER RD<br>WATKINSVILLE, GA 30677 | | Claim Number: 10446<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $464.50 | | | |
| HUNT, CARLY E<br>1080 SAM COOPER RD<br>WATKINSVILLE, GA 30677 | | Claim Number: 10447<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $318.00 | | | |
| HUTTON PASCO POWER CENTER EX LLC<br>C/O MILLER & MARTIN PLLC<br>ATTN LAURA KETCHAM<br>832 GEORGIA AVE, STE 1200<br>CHATTANOOGA, TN 37402 | | Claim Number: 10409<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,736,923.66 | Scheduled: | $51,107.03 | |
| HYLTON, CHRISTOPHER<br>2581 FORK MOUNTAIN RD<br>BASSETT, VA 24055 | | Claim Number: 10466<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $940.00 | | | |

| | | | | |
|---|---|---|---|---|
| I HEART BEES LLC<br>5615 POYNER RD<br>POLK CITY, FL 33868 | | Claim Number: 93<br>Claim Date: 04/14/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $10,358.61 | | |
| IB MEDIA LLC<br>7420 CLOUDS REST DR<br>FORT MILL, SC 29707 | | Claim Number: 19<br>Claim Date: 02/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $10,000.00 | | |
| IB MEDIA LLC<br>7420 CLOUDS REST DR<br>FORT MILL, SC 29707 | | Claim Number: 163<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 |
| ICU EYEWEAR<br>1900 SHELTON DRIVE<br>HOLLISTER, CA 95023 | | Claim Number: 57<br>Claim Date: 03/16/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $12,186.25 | Scheduled: | $11,364.54 |
| IHEART MEDIA INC<br>20880 STONE OAK PKWY<br>SAN ANTONIO, TX 78258 | | Claim Number: 132<br>Claim Date: 07/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $16,048.00 | Scheduled: | $2,848.00 |

| | | | | |
|---|---|---|---|---|
| ILLUMINATING COMPANY, THE<br>5001 NASA BLVD<br>FAIRMONT, WV 26554 | | Claim Number: 73<br>Claim Date: 03/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $5,634.98 | | |
| IMAGINE! PRINT SOLUTIONS<br>ATTN TIM BETTENGA<br>1000 VALLEY PARK DR<br>SHAKOPEE, MN 55379 | | Claim Number: 119<br>Claim Date: 05/26/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,527.64 | | |
| IMES, LEAH C<br>4260 AMERICANA DR, APT 123<br>CUYAHOGA FALLS, OH 44224 | | Claim Number: 386<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $770.00 | Scheduled: | $770.00 |
| IMLADRIS FOODS LLC<br>45 LITTLE POND RD<br>FAIRVIEW, NC 28730 | | Claim Number: 344<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,735.20 | Scheduled: | $1,613.77 |
| INDIANAPOLIS POWER AND LIGHT COMPANY<br>2102 N ILLINOIS ST<br>INDIANAPOLIS, IN 46202 | | Claim Number: 10099<br>Claim Date: 04/22/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $8,277.17 | Scheduled: | $5,480.08 |

INDY STAR #76657
C/O GANNETT CO INC LAW DEPT
ATTN KATHLEEN HENNESSEY
7950 JONES BRANCH DR
MCLEAN, VA 22107

Claim Number: 40
Claim Date: 03/04/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $2,318.52 | | |
|---|---|---|---|---|

INFINITE ENERGY, INC
C/O LEGAL DEPT
7001 SW 24TH AVE
GAINESVILLE, FL 32607

Claim Number: 10071
Claim Date: 03/20/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $9,093.53 | Scheduled: | $3,477.28 |
|---|---|---|---|---|

INLAND FRESH SEAFOOD CO OF AMERICA INC
1651 MONTREAL CIR
TUCKER, GA 30084

Claim Number: 20093
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.
Comments: POSSIBLE DUPLICATE OF 107

| ADMINISTRATIVE | Claimed: | $3,054,378.21 | | |
|---|---|---|---|---|

INLAND FRESH SEAFOOD CORP OF AMERICA INC
C/O FOX ROTHSCHILD LLP
ATTN JASON C MANFREY, ESQ
2000 MARKET ST, 20TH FL
PHILADELPHIA, PA 19103

Claim Number: 107
Claim Date: 05/01/2020
Debtor: EARTH FARE, INC.

| ADMINISTRATIVE | Claimed: | $3,054,378.21 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,682,831.97 | | |

INLAND FREST SEAFOOD CORP OF AMERICA INC
C/O FOX ROTHSCHILD LLP
ATTN JASON C MANFREY, ESQ
2000 MARKET ST, 20TH FL
PHILADELPHIA, PA 19103

Claim Number: 98
Claim Date: 04/27/2020
Debtor: EARTH FARE, INC.
Comments: EXPUNGED
DOCKET: 530 (12/08/2020)

| ADMINISTRATIVE | Claimed: | $3,054,378.21 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,682,831.97 | | |

IOMMAZZO, BENITO
2533 WOODFERN LN
JACKSONVILLE, FL 32223

Claim Number: 20085
Claim Date: 08/23/2020
Debtor: EARTH FARE, INC.
Comments: DOCKET: 550 (01/19/2021)

| PRIORITY | Claimed: | $298.70 | Scheduled: | $298.70 |
|---|---|---|---|---|

IPRINT TECHNOLOGIES
COFACE NORTH AMERICA INSURANCE COMPANY
650 COLLEGE ROAD EAST SUITE 2005
PRINCETON, NJ 08540

Claim Number: 17
Claim Date: 02/21/2020
Debtor: EARTH FARE, INC.
Comments: DOCKET: 531 (12/08/2020)

| ADMINISTRATIVE | Claimed: | $2,721.09 |
|---|---|---|
| UNSECURED | Claimed: | $9,018.77 |

IRC WESTGATE LLC
C/O CONNOLLY GALLAGHER LLP
ATTN KELLY M CONLAN, ESQ
1201 N MARKET ST, 20TH FL
WILMINGTON, DE 19801

Claim Number: 10141
Claim Date: 07/17/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $364,712.80 |
|---|---|---|

IRON MOUNTAIN INFORMATION MANAGEMENT LLC
1 FEDERAL ST, 7TH FL
BOSTON, MA 02110

Claim Number: 10426
Claim Date: 08/21/2020
Debtor: EARTH FARE, INC.

| SECURED | Claimed: | $2,219.54  UNLIQ |
|---|---|---|

IRWIN NATURALS
5310 BEETHOVEN ST
LOS ANGELES, CA 90066

Claim Number: 134
Claim Date: 07/21/2020
Debtor: EARTH FARE, INC.
Comments: EXPUNGED
DOCKET: 530 (12/08/2020)

| ADMINISTRATIVE | Claimed: | $9,272.38 |
|---|---|---|
| UNSECURED | Claimed: | $76,544.14 |

| | | | | | |
|---|---|---|---|---|---|
| IRWIN NATURALS<br>5310 BEETHOVEN ST<br>LOS ANGELES, CA 90066 | | Claim Number: 135<br>Claim Date: 07/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $9,272.38 | | | |
| IRWIN NATURALS<br>5310 BEETHOVEN ST<br>LOS ANGELES, CA 90066 | | Claim Number: 10477<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>AMENDS CLAIM #134 & #135 | | | |
| ADMINISTRATIVE | Claimed: | $8,758.12 | | | |
| UNSECURED | Claimed: | $76,544.14 | | | |
| ITW FOOD EQUIPMENT GROUP LLC<br>C/O HOBART SERVICE<br>701 S RIDGE AVE<br>TROY, OH 45374 | | Claim Number: 151<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $19,254.53 | | | |
| J&J TORTILLA CO LLC<br>2691 16TH ST<br>HOPKINS, MI 49328 | | Claim Number: 10214<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $769.35 | Scheduled: | $769.35 | |
| J.R. CARLSON LABORATORIES INC.<br>600 W UNIVERSITY DR<br>ARLINGTON HEIGHTS, IL 60004 | | Claim Number: 10021<br>Claim Date: 02/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $1,393.95 | | | |
| UNSECURED | Claimed: | $6,284.68 | | | |

| | | | | |
|---|---|---|---|---|
| JACKSON, CLIFFORD RAY JR<br>2807 GARDEN CITY BLVD SE, APT 205<br>ROANOKE, VA 24014 | | Claim Number: 407<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $437.50 | | |
| JACKSON, CLIFFORD RAY JR<br>2807 GARDEN CITY BLVD SE, APT 205<br>ROANOKE, VA 24014 | | Claim Number: 50033<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $437.50 | | |
| JACOB, CHRISTINE E<br>308 CLEARPORT DR<br>CARY, NC 27519 | | Claim Number: 170<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $383.36 | Scheduled: | $383.36 |
| JADECO INC<br>PO BOX 948<br>MANGO, FL 33550 | | Claim Number: 10044<br>Claim Date: 02/26/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $231,270.38 | Scheduled: | $231,271.38 |
| JAGNOW, JUSTIN W<br>9294 120TH WAY<br>SEMINOLE, FL 33772 | | Claim Number: 10453<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $4,652.10 | | |

| JAMES C CANNELL COFFEES INC<br>21 PATTERSON BROOK ROAD, E<br>WEST WAREHAM, MA 02576 | | Claim Number: 364<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,150.74 | Scheduled: | $4,381.00 |

| JAMISON, FRANKLYN<br>3256 CAUSEY RD<br>AUSTELL, GA 30106 | | Claim Number: 414<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| JAMISON, FRANKLYN<br>3256 CAUSEY RD<br>AUSTELL, GA 30106 | | Claim Number: 50034<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

| JANEIRO, AVA<br>239 WALCOTT DR<br>LYMAN, SC 29365 | | Claim Number: 196<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $213.21 | Scheduled: | $213.21 |

| JANEIRO, AVA<br>239 WALCOTT DR<br>LYMAN, SC 29365 | | Claim Number: 50004<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $213.21 | |

| | | |
|---|---|---|
| JARRELL, CLIFFORD T<br>4009 PULLMAN CIR<br>AUGUSTA, GA 30909 | | Claim Number: 20123<br>Claim Date: 09/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $875.09 |
| JAVA TRADING CO LLC<br>C/O LANE POWELL PC<br>ATTN DANIEL KITTLE & WILL BRUNNQUELL<br>1420 5TH AVE, STE 4200<br>SEATTLE, WA 98101 | | Claim Number: 399<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $130,403.11 |
| JAXMA ORCHID GREENHOUSES INC<br>6440 HWY 17 S<br>GREEN COVE SPRINGS, FL 32043 | | Claim Number: 10272<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $7,365.84 |
| UNSECURED | Claimed: | $8,737.51 |
| JAY ROBB ENTERPRISES<br>11231 US HWY 1<br>SUITE 350<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 10075<br>Claim Date: 03/23/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $3,790.24 |
| JAY ROBB ENTERPRISES<br>11231 US HWY 1, STE 350<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 10521<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) |
| UNSECURED | Claimed: | $3,790.24 |

| | | | | |
|---|---|---|---|---|
| JENKINS, TIFFANY N<br>913 FAIRWAY DR<br>HUNTSVILLE, AL 35816 | | Claim Number: 10332<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,311.63 | | |
| JITTERY JOE'S COFFEE<br>1480 BAXTER ST, STE C<br>ATHENS, GA 30606 | | Claim Number: 10358<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,362.50 | Scheduled: | $2,362.50 |
| JOHNSON BROTHERS OF FLORIDA<br>ATTN JARED C MILBRADT<br>1999 SHEPARD RD<br>SAINT PAUL, MN 55116 | | Claim Number: 10505<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $294.00 | | |
| JOHNSON BROTHERS OF INDIANA<br>ATTN JARED C MILBRADT<br>1999 SHEPARD RD<br>SAINT PAUL, MN 55116 | | Claim Number: 10508<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $84.00 | | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | | Claim Number: 10106<br>Claim Date: 05/05/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $7,493.57 | | |

| JOHNSON, BILLY L<br>332 B PLEASANT CIRCLE<br>OPELIKA, AL 36801 | | Claim Number: 292<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
|---|---|---|
| PRIORITY | Claimed: | $400.00 |
| SECURED | Claimed: | $0.00 |
| JOHNSON, BILLY L<br>332 B PLEASANT CIR<br>OPELIKA, AL 36801 | | Claim Number: 50015<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| JOHNSON, DENISE C<br>8213 SUNDANCE CIR<br>ROANOKE, VA 24019 | | Claim Number: 10543<br>Claim Date: 09/17/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $1,884.62 |
| JOHNSON, JOHN W<br>3108 EMERALD DR<br>KALAMAZOO, MI 49001 | | Claim Number: 20045<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $680.78 |
| JOHNSTONE, PAULETTE M<br>17626 GAWTHROP DR, #301<br>BRADENTON, FL 34211 | | Claim Number: 322<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $637.74 |

| JONES, ANNA K<br>3713 PIROLA ST<br>CHATTANOOGA, TN 37410 | Claim Number: 10377<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| PRIORITY | Claimed: | $628.39 |
|---|---|---|

| JONES, ELIZABETH & KEVIN<br>C/O MICHAEL J JOYCE, ESQ<br>1225 KING ST, STE 800<br>WILMINGTON, DE 19801 | Claim Number: 10136<br>Claim Date: 07/06/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JONES, PAULINE WENDY<br>3846 NIGHTHAWK DR<br>PALM HARBOR, FL 34684 | Claim Number: 137<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| JONES, PAULINE WENDY<br>3846 NIGHTHAWK DR<br>PALM HARBOR, FL 34684 | Claim Number: 138<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| JONES, WENDY L<br>6009 RUDDER RD<br>KNOXVILLE, TN 37920-5548 | Claim Number: 10341<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| PRIORITY | Claimed: | $1,375.64 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| JULIAN, AMANDA LEIGH<br>101 FOXHALL RD<br>MILLS RIVER, NC 28759 | | Claim Number: 248<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $548.08 | |
| UNSECURED | Claimed: | $548.08 | | | |

| | | | |
|---|---|---|---|
| KALO FOODS LLC<br>119 CARLTON PARK DR<br>STOKESDALE, NC 27357 | | Claim Number: 21<br>Claim Date: 02/24/2020<br>Debtor: EARTH FARE, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $6,460.64 |

| | | |
|---|---|---|
| KARABETSOS, CHRISTOPHER J<br>1715 KASHMIR WHITE LN<br>FORT MILL, SC 29708 | | Claim Number: 10420<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $175.10 |

| | | |
|---|---|---|
| KARABETSOS, HELEN<br>1715 KASHMIR WHITE LN<br>FORT MILL, SC 29708 | | Claim Number: 10419<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $212.24 |

| | | |
|---|---|---|
| KAVANAUGH, MEGAN L<br>3911 STANTON DR<br>FORT WAYNE, IN 46815 | | Claim Number: 10279<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $133.90 |

| KAVANAUGH, SHAWN P<br>3911 STANTON DR<br>FORT WAYNE, IN 46815 | | Claim Number: 10242<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,155.89 | Scheduled: | $1,155.89 |
| KEEFE, DANIEL P<br>219 DUZANE DR<br>KNOXVILLE, TN 37934 | | Claim Number: 10482<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,467.71 | | |
| KELLER, NORA<br>12040 LORENZA LN<br>ORLANDO, FL 32827 | | Claim Number: 444<br>Claim Date: 09/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $1,500.00 | | |
| KELLY PLUMBING CONTRACTORS INC<br>4504 TECHNOLOGY DR<br>WILMINGTON, NC 28405 | | Claim Number: 168<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $125.99 | Scheduled: | $125.99 |
| KELLY, TIM<br>9228 PLASHET LN<br>MINT HILL, NC 28227-0440 | | Claim Number: 20020<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $1,443.60 | | |

| | | |
|---|---|---|
| KELSI CORNETT, AMY HILE, KAREN BAUER<br>C/O MARY E OLSEN<br>PO BOX 3103<br>MOBILE, AL 36652 | | Claim Number: 10481<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) |
| ADMINISTRATIVE | Claimed: | $10,000,000.00 |
| PRIORITY | Claimed: | $10,000,000.00 |
| TOTAL | Claimed: | $10,000,000.00 |
| KELSI CORNETT, AMY HILE, KAREN BAUER<br>C/O MARY E OLSEN<br>PO BOX 3103<br>MOBILE, AL 36652 | | Claim Number: 20099<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 10481 |
| ADMINISTRATIVE | Claimed: | $10,000,000.00 |
| KIJOWSKI, KAREN A<br>1738 NORTHAMPTON RD, APT 1509<br>AKRON, OH 44313 | | Claim Number: 10247<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $453.20 |
| KIM, MARCUS S<br>138 VILLAGE VIEW DR, APT 201<br>MOORESVILLE, NC 28117 | | Claim Number: 10250<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $1,283.65 |
| KINCANNON, HANNAH L<br>13146 ODYSSEY LAKE WAY<br>ORLANDO, FL 32826 | | Claim Number: 10179<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $180.00 |

| | | | | |
|---|---|---|---|---|
| KINMAN, ANGELA<br>1290 FOXTRAIL DR E<br>NEW PALESTINE, IN 46163 | | Claim Number: 50007<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $584.85 | | |
| KIRBY, GREGG ANDREW<br>7008 E LAKESIDE DR<br>CHARLOTTE, NC 28215 | | Claim Number: 10522<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $693.16 | | |
| KIRCHMANN, NICOLE L<br>4163 PALM BAY CIR, APT A<br>WEST PALM BEACH, FL 33406 | | Claim Number: 10552<br>Claim Date: 01/20/2021<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $685.16 | | |
| KIRCHMANN, NICOLE L<br>4163 PALM BAY CIR, APT A<br>WEST PALM BEACH, FL 33406 | | Claim Number: 10553<br>Claim Date: 01/20/2021<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $556.96 | | |
| KLEAN KANTEEN<br>3960 MORROW LANE<br>CHICO, CA 95928 | | Claim Number: 30<br>Claim Date: 03/02/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $80,416.69 | Scheduled: | $80,258.00 |

| KNOX COUNTY TRUSTEE<br>POST OFFICE BOX 70<br>KNOXVILLE, TN 37901 | | Claim Number: 15<br>Claim Date: 02/21/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| SECURED | Claimed: | | | |
| UNSECURED | | $4,263.00 | Scheduled: | $7,994.00 |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | | Claim Number: 16<br>Claim Date: 02/21/2020<br>Debtor: EARTH FARE, INC. | | |
| SECURED | Claimed: | $3,731.00 | | |
| KNOX NEWS #319803<br>C/O GANNETT CO INC LAW DEPT<br>ATTN KATHLEEN HENNESSEY<br>7950 JONES BRANCH DR<br>MCLEEN, VA 22107 | | Claim Number: 43<br>Claim Date: 03/04/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,937.56 | | |
| KOLIC, VALERIE L<br>5270 LAKEPOINT DR<br>CARMEL, IN 46033 | | Claim Number: 10302<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 20028 | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| KOLIC, VALERIE L<br>5270 LAKE POINT DR<br>CARMEL, IN 46033 | | Claim Number: 20028<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| KRG CENTRE LLC<br>C/O MARK A BOGDANOWICZ<br>211 FULTON ST, STE 600<br>PEORIA, IL 61602 | | Claim Number: 10361<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $676,137.48 | Scheduled: | $133,476.84 | |
| KRG CENTRE LLC<br>C/O MARK A BOGDANOWICZ<br>211 FULTON ST, STE 600<br>PEORIA, IL 61602 | | Claim Number: 20053<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $32,218.55 | | | |
| KRG TORINGDON MARKET LLC<br>C/O MARK A BOGDANOWICZ<br>211 FULTON ST, STE 600<br>PEORIA, IL 61602 | | Claim Number: 10362<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $515,520.48 | Scheduled: | $42,960.04 | |
| KRIM, CAMERON N<br>2860 LITTLETON DR<br>NORTON, OH 44203 | | Claim Number: 10312<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $139.05 | | | |
| KROLL COFFEE LLC<br>8 JAMES SQUARE<br>WILLIAMSBURG, VA 23185 | | Claim Number: 20126<br>Claim Date: 09/09/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $421.00 | | | |

| KUB-KNOXVILLE UTILITIES BOARD<br>PO BOX 59017<br>KNOXVILLE, TN 37950-9017 | | Claim Number: 10137<br>Claim Date: 07/08/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,331.85 | | |
| KUHLFRANKLIN LLC<br>579 N HIGHLAND AVE NE<br>ATLANTA, GA 30307 | | Claim Number: 10072<br>Claim Date: 03/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $6,623.75 | | |
| KUUMBA MADE INC<br>2045 N FORBES BLVD, STE 103<br>TUCSON, AZ 85745 | | Claim Number: 71<br>Claim Date: 03/02/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $6,748.11 | Scheduled: | $6,351.36 |
| KUUMBA MADE INC<br>2045 N FORBES BLVD, STE 103<br>TUCSON, AZ 85745 | | Claim Number: 408<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) | | |
| UNSECURED | Claimed: | $6,748.11 | | |
| KVESETH, TRINA<br>52 LEE RD, #686<br>OPELIKA, AL 36804 | | Claim Number: 10241<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $2,028.69 | | |

| | | | | |
|---|---|---|---|---|
| L & B APIARIES LLC<br>5602 BLESOE DR<br>GREENSBORO, NC 27410 | | Claim Number: 136<br>Claim Date: 07/22/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $4,076.33 | | |
| LAKE CHAMPLAIN CHOCOLATES<br>750 PINE ST<br>BURLINGTON, VT 05401 | | Claim Number: 10269<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,849.58 | Scheduled: | $2,891.52 |
| LAKES AT WOODMONT APARTMENTS LLC<br>C/O HOLMES P HAREDN<br>301 FAYETTEVILLE ST<br>RALEIGH, NC 27601 | | Claim Number: 88<br>Claim Date: 04/17/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,570,362.60 | | |
| LANCASTER, WILLIAM M<br>206 ANGIE DR<br>TAYLORS, SC 29687 | | Claim Number: 10180<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| UNSECURED | Claimed: | $600.00 | | |
| LANCASTER, WILLIAM M<br>206 ANGIE DR<br>TAYLORS, SC 29687 | | Claim Number: 10184<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $600.00 | | |

Name of proof of claims where to
Case 20-10256-KBO    Doc 586    Filed 04/07/21    Page 126 of 264
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

Date: 04/02/2021

| | | |
|---|---|---|
| LANZA, STEPHEN<br>35 CROSSCREEK DR, APT 08<br>CHARLESTON, SC 29412 | | Claim Number: 447<br>Claim Date: 10/02/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $248.04 |
| LANZA, STEPHEN E<br>35 CROSSCREEK DR, APT 08<br>CHARLESTON, SC 29412 | | Claim Number: 50040<br>Claim Date: 10/02/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| LAUGHTER, TANYA<br>PO BOX 1987<br>FLETCHER, NC 28732 | | Claim Number: 10219<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $659.20 |
| LAVOIE, DOUGLAS K<br>632 N WENDOVER RD, APT J<br>CHARLOTTE, NC 28211 | | Claim Number: 10452<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance |
| PRIORITY | Claimed: | $3,292.63 |
| LAWRENCE, JANICE L<br>675 INDIAN ROCKS RD N, APT 210D<br>BELLEAIR BLUFFS, FL 33770 | | Claim Number: 10187<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $229.20 |

| | | | | |
|---|---|---|---|---|
| LECLAIR, KEVIN A<br>26646 PLAYERS CIR, APT 9<br>LUTZ, FL 33559 | | Claim Number: 10181<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $90.00 | | |
| LEDFORD DISTRIBUTING CO<br>PO BOX 566<br>REIDVILLE, SC 29375 | | Claim Number: 10182<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $5,664.08 | Scheduled: | $4,096.12 |
| LEE, ADAM<br>134 OLD MEADOW WAY<br>PALM BEACH GARDENS, FL 33418 | | Claim Number: 10245<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $226.60 | | |
| LEE, HYEJIN J<br>432 WINDSWEPT DR<br>ASHEVILLE, NC 28801 | | Claim Number: 10432<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $2,261.54 | | |
| LEED ELECTRIC INC<br>8325-G ARROWBRIDGE BLVD<br>CHARLOTTE, NC 28273 | | Claim Number: 90<br>Claim Date: 04/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $8,803.36 | Scheduled: | $7,318.75 |

| LEED ELECTRIC INC<br>8325-G ARROWBRIDGE BLVD<br>CHARLOTTE, NC 28273 | | Claim Number: 10205<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 90 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,803.36 | | |
| LEGGETT, AUTUMN JOY<br>507 RALPH DR<br>CARY, NC 27511 | | Claim Number: 460<br>Claim Date: 03/08/2021<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,840.38 | | |
| LEGGETT, AUTUMN JOY<br>507 RALPH DR<br>CARY, NC 27511 | | Claim Number: 50042<br>Claim Date: 03/08/2021<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $1,840.38 | | |
| LEIBY, PAULETTE R<br>6139 98TH WAY N<br>SAINT PETERSBURG, FL 33708 | | Claim Number: 296<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $98.40 | Scheduled: | $98.40 |
| LENNERTZ, LYDIA M<br>12340 WHISPER LAKE DR<br>BRADENTON, FL 34211 | | Claim Number: 160<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $146.25 | Scheduled: | $146.25 |

| | | | | | |
|---|---|---|---|---|---|
| LENNY BOY LLC<br>ATTN NATHAN VILLAUME<br>3000 S TRYON ST<br>CHARLOTTE, NC 28217 | | Claim Number: 10382<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 78 | | | |
| UNSECURED | Claimed: | $6,467.00 | | | |
| LENOIR CITY UTILITIES BOARD<br>PO BOX 449<br>LENOIR CITY, TX 37771 | | Claim Number: 272<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $13,944.49 | Scheduled: | $8,217.93 | |
| LEWIS NURSERY AND FARMS INC<br>3500 NC HWY 133<br>ROCKY POINT, NC 28457 | | Claim Number: 91<br>Claim Date: 04/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $7,561.40 | Scheduled: | $4,028.52 | |
| LEWIS, LONNIE B<br>PO BOX 39314<br>GREENSBORO, NC 27438 | | Claim Number: 388<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $172.05 | Scheduled: | $172.05 | |
| LIMELIGHT COFFEE ROASTERS<br>5143 E 65TH ST<br>INDIANAPOLIS, IN 46220 | | Claim Number: 334<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $387.50 | Scheduled: | $387.50 | |

| | | | | | |
|---|---|---|---|---|---|
| LINK, KRISTEN M<br>9478 SAN MIGUEL DR, APT C<br>INDIANAPOLIS, IN 46250 | | Claim Number: 10174<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $210.00 | | | |
| LITTLE BLACK DRESSING CO<br>PO BOX 6214<br>HIGH POINT, NC 27262 | | Claim Number: 10293<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $143.52 | Scheduled: | $143.52 | |
| LOCK, JACOB<br>9625 NATHANIEL LN<br>LAND O LAKES, FL 34638 | | Claim Number: 434<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $115.50 | | | |
| LOCKNET LLC<br>800 JOHN C WATTS DR<br>NICHOLASVILLE, KY 40356 | | Claim Number: 129<br>Claim Date: 07/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,831.16 | Scheduled: | $875.60 | |
| LOMONACO, MICHAEL<br>10933 117 ST N<br>LARGO, FL 33778 | | Claim Number: 405<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $1,025.60 | Scheduled: | $1,025.60 | |

| | | | | |
|---|---|---|---|---|
| LOPEZ, ALONZO L<br>2 CASTLEKNOCK DR, #304<br>ASHEVILLE, NC 28803 | | Claim Number: 20033<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $608.40 | | |
| LOVE-ROBINSON, TIFFANY<br>2728 COLD CREEK BLVD<br>JACKSONVILLE, FL 32221 | | Claim Number: 10424<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $581.00 | Scheduled: | $581.00 |
| LOWE, TERRY<br>1000 SADDLE DR<br>YORK, SC 29745 | | Claim Number: 312<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,181.62   UNLIQ | Scheduled: | $1,181.62 |
| LOWE, TERRY M<br>1000 SADDLE DR<br>YORK, SC 29745 | | Claim Number: 50018<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) | | |
| ADMINISTRATIVE | Claimed: | $1,181.62   UNLIQ | | |
| LUCKY LEAF GARDENS, LLC<br>LUCKY LEAF GARDENS<br>PO BOX 987<br>HARRISBURG, NC 28075 | | Claim Number: 10000<br>Claim Date: 02/07/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $352.80 | Scheduled: | $273.60 |

| | | | | |
|---|---|---|---|---|
| LULOFS, RENEE M<br>906 BEAVERDALE LN<br>ROCKLEDGE, FL 32955 | | Claim Number: 10259<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>m2 sch | | |
| PRIORITY | Claimed: | $49.24 | Scheduled: | $49.24 |
| LULOFS, RENEE M<br>906 BEAVERDALE LN<br>ROCKLEDGE, FL 32955 | | Claim Number: 20023<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $49.24 | | |
| LUMINA HEALTH PRODUCTS INC<br>2301 PORTER LAKE DR<br>SARASOTA, FL 34240 | | Claim Number: 445<br>Claim Date: 09/28/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $3,199.80 | Scheduled: | $3,199.80 |
| LUNA BAKING CORPORATION<br>815 W BROAD ST, STE B & C<br>ATHENS, GA 30601 | | Claim Number: 10282<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $3,870.80 | Scheduled: | $3,870.80 |
| LUSTY MONK LLC<br>29 CANOE LN<br>ASHEVILLE, NC 28804 | | Claim Number: 10539<br>Claim Date: 09/09/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $898.80 | | |

LUTJEN, MICHELLE M
1224 35TH AVE N
SAINT PETERSBRG, FL 33704

Claim Number: 10292
Claim Date: 08/12/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $278.10 |
|---|---|---|

LYNDA HALL
C/O  COLLECTOR OF MADISON CO, AL
100 NORTHSIDE SQUARE, RM 116
HUNTSVILLE, AL 35801

Claim Number: 14
Claim Date: 02/19/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $22,960.04 |
|---|---|---|

LYONS, CHRIS
163 KATE ST, APT 25
JOHNSON CITY, TN 37615

Claim Number: 318
Claim Date: 08/19/2020
Debtor: EARTH FARE, INC.

| PRIORITY | | | Scheduled: | $1,040.66 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,040.66 | | |

M PRICE DISTRIBUTING COMPANY
ONE BUDWEISER ST
HAMPTON, VA 23661

Claim Number: 10006
Claim Date: 02/11/2020
Debtor: EARTH FARE, INC.

| ADMINISTRATIVE | Claimed: | $879.43 |
|---|---|---|

M&J WINES AND MICROBREW
26355 FALL RD
ELBERTA, AL 36530

Claim Number: 211
Claim Date: 08/10/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $299.00 |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

| MACE, THOMAS A | | Claim Number: 10252 | | |
| 29 ORCHARD DR | | Claim Date: 08/10/2020 | | |
| BURNSVILLE, NC 28714 | | Debtor: EARTH FARE, INC. | | |

| PRIORITY | Claimed: | $4,897.48 | | |
|---|---|---|---|---|
| MACTAVIOUS, NAHEAM | | Claim Number: 389 | | |
| 713 SPRINGSAX RD | | Claim Date: 08/24/2020 | | |
| TALLAHASSEE, FL 32305 | | Debtor: EARTH FARE, INC. | | |
| | | Comments: DOCKET: 550 (01/19/2021) | | |

| PRIORITY | Claimed: | $678.80 | Scheduled: | $678.80 |
|---|---|---|---|---|
| MAD PRIEST COFFEE ROASTER, THE | | Claim Number: 10204 | | |
| 1900 BROAD ST | | Claim Date: 08/06/2020 | | |
| CHATTANOOGA, TN 37408 | | Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $4,185.25 | | |
|---|---|---|---|---|
| MADIX, INC. | | Claim Number: 10083 | | |
| 500 AIRPORT RD | | Claim Date: 03/26/2020 | | |
| TERRELL, TX 75160 | | Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $144,898.28 | | |
|---|---|---|---|---|
| MAGNOTTA, SIERRA G | | Claim Number: 10161 | | |
| 107 COLLEGE STATION RD, D106 | | Claim Date: 08/04/2020 | | |
| ATHENS, GA 30605 | | Debtor: EARTH FARE, INC. | | |

| PRIORITY | Claimed: | $48.00 | | |

| | | | | |
|---|---|---|---|---|
| MAGNOTTA, SIERRA G<br>107 COLLEGE STATION RD, D106<br>ATHENS, GA 30605-2656 | | Claim Number: 10162<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MAGNUSON, SARAH<br>86 OTEEN CHURCH RD<br>ASHEVILLE, NC 28805 | | Claim Number: 10372<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,422.00 | | |
| MAISE, LONNIE CRAIG<br>4125 OLD LEWIS FARM RD<br>RALEIGH, NC 27604 | | Claim Number: 249<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,325.57 | Scheduled: | $1,325.57 |
| MAJEWSKI, RAYMOND C<br>8738 MATTHEW ST<br>SEMINOLE, FL 33772 | | Claim Number: 10270<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| UNSECURED | Claimed: | $317.08 | | |
| MAJOR CLEAN INC<br>448 SPRINGBROOK RD<br>CHARLOTTE, NC 28217 | | Claim Number: 20003<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $397.00 | Scheduled: | $397.00 |

MALMUD, RANDY
6000 SW 117TH LN RD
OCALA, FL 34476

| PRIORITY | Claimed: | $762.96 | UNLIQ |
|---|---|---|---|

Claim Number: 10183
Claim Date: 08/05/2020
Debtor: EARTH FARE, INC.

MALONE, LUCY N
2918 COLCHESTER RD
COCOA, FL 32926

| UNSECURED | Claimed: | $787.50 |
|---|---|---|

Claim Number: 10169
Claim Date: 08/04/2020
Debtor: EARTH FARE, INC.

MAMMOTH CREAMERIES LLC
3417 INDIGO WATERS DR
AUSITN, TX 78732

| UNSECURED | Claimed: | $19,207.32 |
|---|---|---|

Claim Number: 10047
Claim Date: 02/27/2020
Debtor: EARTH FARE, INC.

MAMMOTH CREAMERIES LLC
3417 INDIGO WATERS DR
AUSITN, TX 78732

| UNSECURED | Claimed: | $19,247.00 |
|---|---|---|

Claim Number: 10385
Claim Date: 08/20/2020
Debtor: EARTH FARE, INC.

MANATEE COUNTY TAX COLLECTOR
1001 3RD AVE W, STE 240
BRADENTON, FL 34205

| SECURED | Claimed: | $33,000.36 | UNLIQ |
|---|---|---|---|

Claim Number: 127
Claim Date: 06/30/2020
Debtor: EARTH FARE, INC.

| MANATEE COUNTY UTILITIES DEPARTMENT<br>PO BOX 25010<br>BRADENTON, FL 34206-5010 | | Claim Number: 390<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |

| UNSECURED | Claimed: | $2,734.85 | Scheduled: | $1,036.01 | |

| MANOBIANCO, DONNA M<br>6204 PINE SISKIN GL<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 20027<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |

| PRIORITY | Claimed: | $243.39 |

| MAPLE VIEW MILK CO LLC<br>3109 DAIRYLAND RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 33<br>Claim Date: 03/03/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $2,416.20 |

| MAPLE VIEW MILK CO LLC<br>3109 DAIRYLAND RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 423<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $2,953.70 |

| MAPLEBEAR INC.<br>50 BEALE ST, 6TH FL<br>SAN FRANCISCO, CA 94105 | | Claim Number: 10087<br>Claim Date: 04/08/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $258,826.74 |

| | | | | |
|---|---|---|---|---|
| MARION COUNTY TAX COLLECTOR<br>PO BOX 970<br>OCALA, FL 34478 | | Claim Number: 68<br>Claim Date: 03/17/2020<br>Debtor: EARTH FARE, INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $52,378.83 |
| SECURED | Claimed: | $99,686.96  UNLIQ | | |
| UNSECURED | Claimed: | $3.00  UNLIQ | | |

| | | | |
|---|---|---|---|
| MARION COUNTY TREASURER<br>ATTN BANKRUPTCY<br>200 E WASHINGTON ST, STE 1041<br>INDIANAPOLIS, IN 46204 | | Claim Number: 125<br>Claim Date: 06/22/2020<br>Debtor: EARTH FARE, INC. | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $39,913.00  UNLIQ | |

| | | | |
|---|---|---|---|
| MAROMA USA LLC<br>360 NE 80TH ST<br>MIAMI, FL 33138 | | Claim Number: 10055<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $16,570.80 | |

| | | | |
|---|---|---|---|
| MAROMA USA LLC<br>360 NE 80TH ST<br>MIAMI, FL 33138 | | Claim Number: 10056<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM# 10055 | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $16,570.80 | Scheduled: | $15,309.25 |

| | | | |
|---|---|---|---|
| MARQUART, KAITLIN<br>5610 GLENHILL AVE NE<br>CANTON, OH 44721 | | Claim Number: 10379<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $324.51 | |

| | | | | |
|---|---|---|---|---|
| MARTIN, CYNTHIA<br>7812 EDGEWATER DR<br>COLUMBIA, SC 29223 | | Claim Number: 10388<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,433.70 | | |
| MARTIN, FRANK<br>101 OLYMPIC DR<br>CARY, NC 27513 | | Claim Number: 50014<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $673.00 | | |
| MARTIN, JOSEPH WARDLAW<br>132 MAYWOOD DR<br>MONCKS CORNER, SC 29461 | | Claim Number: 20083<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $817.86 | | |
| MARTIN, JOSEPH WARDLAW<br>132 MAYWOOD DR<br>MONCKS CORNER, SC 29461 | | Claim Number: 20084<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $817.86 | | |
| MASSTAR SIGNS INC<br>ATTN STEVE MASSENGALE<br>11801 ANDERSON RD<br>GREENVILLE, SC 29611 | | Claim Number: 242<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $17,239.94 | Scheduled: | $17,239.94 |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

Date: 04/02/2021

| | | | | |
|---|---|---|---|---|
| MATHIES, MARGARET E<br>7005 DOMINION LN<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 189<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $440.42 | Scheduled: | $440.42 |
| MCCOLLUM WATER CONDITIONING INC<br>ATTN ANDY MURRAY<br>PO BOX 570<br>BLOUNTVILLE, TN 37617 | | Claim Number: 200<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $412.97 | Scheduled: | $3,372.43 |
| MCCOLLUM WATER CONDITIONING INC<br>ATTN ANDY MURRAY<br>PO BOX 570<br>BLOUNTVILLE, TN 37617 | | Claim Number: 201<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $122.36 | | |
| MCCOLLUM WATER CONDITIONING INC<br>ATTN ANDY MURRAY<br>PO BOX 570<br>BLOUNTVILLE, TN 37617 | | Claim Number: 202<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $611.80 | | |
| MCCOLLUM WATER CONDITIONING INC<br>ATTN ANDY MURRAY<br>PO BOX 570<br>BLOUNTVILLE, TN 37617 | | Claim Number: 203<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $76.48 | | |

| | | | | | |
|---|---|---|---|---|---|
| MCCOLLUM WATER CONDITIONING INC<br>ATTN ANDY MURRAY<br>PO BOX 570<br>BLOUNTVILLE, TN 37617 | | Claim Number: 204<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,894.40 | | | |
| MCCOLLUM WATER CONDITIONING INC<br>ATTN ANDY MURRAY<br>PO BOX 570<br>BLOUNTVILLE, TN 37617 | | Claim Number: 205<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $520.04 | | | |
| MCCOLLUM WATER CONDITIONING INC<br>ATTN ANDY MURRAY<br>PO BOX 570<br>BLOUNTVILLE, TN 37617 | | Claim Number: 206<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $305.90 | | | |
| MCELROY, NATHANIEL<br>111 ASTERIA ST<br>GREENVILLE, SC 29607 | | Claim Number: 217<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | | | | Scheduled: | $194.67 |
| UNSECURED | Claimed: | $194.67 | | | |
| MCGAHAN, DENNIS<br>11146 S 34TH ST<br>VICKSBURG, MI 49097 | | Claim Number: 191<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,461.60 | | Scheduled: | $2,461.60 |

| | | |
|---|---|---|
| MCKINNEY, MICHAEL<br>2117 GLENWOOD AVE<br>KNOXVILLE, TN 37917 | | Claim Number: 347<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $156.51 |
|---|---|---|

| | | |
|---|---|---|
| MCMAHAN, LINDSAY N<br>1829 JENKINS RD<br>CHATTANOOGA, TN 37421 | | Claim Number: 20078<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCMINN, WANDA CLAYTON<br>125 FRANCIS RD<br>HENDERSONVILLE, NC 28792 | | Claim Number: 10210<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $1,823.41 |
|---|---|---|

| | | |
|---|---|---|
| MDC COASTAL 12 LLC<br>C/O BALLARD SPAHR LLP<br>ATTN CRAIG S GANZ, ESQ<br>1 E WASHINGTON ST, STE 2300<br>PHOENIX, AZ 85004 | | Claim Number: 114<br>Claim Date: 05/18/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $1,324,388.03 |
|---|---|---|

| | | |
|---|---|---|
| MELATTA INC<br>1504 MAX HOOKS RD, STE I<br>GROVELAND, FL 34736 | | Claim Number: 233<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |

| UNSECURED | Claimed: | $279.76 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MELVILLE, BRENDA J<br>16852 LOVERS LN<br>THREE RIVERS, MI 49093 | | Claim Number: 181<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $609.76 | Scheduled: | $609.76 | |
| MENDEZ, LIDENIA SALMERON<br>210 JOHNSTON BLVD, LOT 20<br>ASHEVILLE, NC 28806 | | Claim Number: 436<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $550.40 | | | |
| MENDEZ, LIDENIA SALMERON<br>210 JOHNSTON BLVD, LOT 20<br>ASHEVILLE, NC 28806 | | Claim Number: 50039<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $550.40 | | | |
| MERGEL, RAYMOND<br>9231 CRABTREE LN<br>PORT RICHEY, FL 34668 | | Claim Number: 236<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,296.00 | Scheduled: | $1,296.00 | |
| MERIDIAN WILDLIFE SERVICES LLC<br>D/B/A MERIDIAN BIRD REMOVAL<br>17 N FRANKLIN ST<br>CHRISTIANSBURG, VA 24073 | | Claim Number: 69<br>Claim Date: 03/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | |

| METCALF, PELAR B<br>1522 SUMMERHILL DR<br>KNOXVILLE, TN 37922 | | Claim Number: 10345<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $797.58 | | |
| METRIC FORREST STUDIO LLC<br>1146 E WASHINGTON AVE<br>MADISON, WI 53703 | | Claim Number: 209<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $73,768.00 | | |
| MICKLE, ERIC<br>11017 SEVEN COVES DR<br>TEGA CAY, SC 29708 | | Claim Number: 416<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $238.04 | | |
| MIDAS SPRING WATER BOTTLING CO<br>ATTN MARY KUNKEL CONTROLLER<br>416 ARMOUR ST<br>DAVIDSON, NC 28036 | | Claim Number: 442<br>Claim Date: 09/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| SECURED | Claimed: | $17,205.00 | | |
| MIDDLEBY ADVANTAGE LLC<br>C/O SEYFARTH SHAW LLP<br>ATTN JAMES B SOWKA<br>233 S WACKER DR, STE 8000<br>CHICAGO, IL 60606 | | Claim Number: 10139<br>Claim Date: 07/15/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $60,753.77 | Scheduled: | $60,753.77 |

| MILLER, JEFFERY C<br>11630 79TH AVE N<br>SEMINOLE, FL 33772 | | Claim Number: 10158<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $203.15 | | |
| MILLER, MICHELLE D<br>11125 PARK BLVD, 104-139<br>SEMINOLE, FL 33772 | | Claim Number: 362<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $675.00 | Scheduled: | $675.00 |
| MILLER, TROY N<br>4023 PATRICK LN<br>FORT WAYNE, IN 46808 | | Claim Number: 10514<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,488.94 | | |
| MILLIGAN, ISAAC L<br>4534 CORBETT ST<br>COLUMBIA, SC 29209 | | Claim Number: 417<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| MILLIGAN, ISAAC LEROY<br>4534 CORBETT ST<br>COLUMBIA, SC 29209 | | Claim Number: 50035<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| MILLS FARM - ALICE MILLS<br>150 HARVE MATHIS RD<br>ATHENS, GA 30601 | | Claim Number: 424<br>Claim Date: 08/31/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $630.00 | Scheduled: | $180.00 | |
| MINARDI, LOGAN A<br>1645 N WOODMERE DR, APT D-13<br>CHARLESTON, SC 29407 | | Claim Number: 10457<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $817.29 | | | |
| MITCHELL, MAZALINE<br>3711D MARSHFIELD RD<br>JOHNS ISLAND, SC 29455 | | Claim Number: 308<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $997.20 | Scheduled: | $997.20 | |
| MONASTRA, JOSEPH A<br>3884 SILSBY RD<br>CLEVELAND, OH 44111 | | Claim Number: 20108<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $551.76 | | | |
| MONICA'S COCOCASTILE SOAP<br>6518 SE HAWTHORNE RD<br>GAINESVILLE, FL 32641 | | Claim Number: 10207<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $76.50 | Scheduled: | $76.50 | |

| | | | | | |
|---|---|---|---|---|---|
| MONTGOMERY, LYDIA T<br>10 CHATHAM RD<br>ASHEVILLE, NC 28804 | | Claim Number: 10243<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $943.22 | | | |
| MOOD MEDIA NORTH AMERICA<br>2100 S IH 35 FRONTAGE RD #200<br>AUSTIN, TX 78704 | | Claim Number: 10085<br>Claim Date: 04/01/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| UNSECURED | Claimed: | $45,493.31 | | | |
| MOODY, CHRISTOPHER<br>150 OAK RIDGE PL, 15P<br>GREENVILLE, SC 29615 | | Claim Number: 20018<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) | | | |
| ADMINISTRATIVE | Claimed: | $798.45 | | | |
| MOODY, CHRISTOPHER T<br>150 OAK RIDGE PL, 15 P<br>GREENVILLE, SC 29615 | | Claim Number: 10223<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $798.45 | Scheduled: | $798.45 | |
| MOON VALLEY ORGANICS<br>3288 VALLEY HWY<br>DEMING, WA 98244 | | Claim Number: 384<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $9,789.51 | Scheduled: | $9,271.43 | |

| | | | | |
|---|---|---|---|---|
| MOORE, CHARLES H<br>11420 MISTY VALLEY CT<br>CHARLOTTE, NC 28226 | | Claim Number: 10504<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $536.94 | | |
| MOORE, LILLIE D<br>15234 AULLCIN COURE<br>CHARLOTTE, NC 28278 | | Claim Number: 10262<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $180.00   UNLIQ | | |
| MORACE, NICHOLAS<br>22969 SEASPRAY PL<br>BOCA RATON, FL 33428 | | Claim Number: 20082<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $319.20 | | |
| MORALES, SONIA<br>6221 FLAYFISH CT<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 300<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $618.75 | Scheduled: | $618.75 |
| MORIN, LINDA L<br>12739 WESTMORELAND RD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 261<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,113.00 | Scheduled: | $1,113.00 |

| MORRIS, DERRICK N<br>3507 EDENWOOD DR<br>HOLIDAY, FL 34691 | | Claim Number: 10237<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $824.00 | | |
| MORRISSEY, SARAH E<br>1217 FRANKLIN ST<br>KALAMAZOO, MI 49001 | | Claim Number: 10294<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | | | Scheduled: | $201.00 |
| UNSECURED | Claimed: | $201.00 | | |
| MORTON, LAURIE<br>1914 PRISCILLA LANE<br>HUNTSVILLE, AL 35806 | | Claim Number: 10146<br>Claim Date: 08/02/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $681.95 | | |
| MORTON, LAURIE A<br>1914 PRISCILLA LN NW<br>HUNTSVILLE, AL 35806 | | Claim Number: 10165<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CIAIM 10146 | | |
| PRIORITY | | | Scheduled: | $676.64 |
| UNSECURED | Claimed: | $676.64 | | |
| MOSLEY, LEANNE J LOPEZ<br>131 ROCKINGHAM RD<br>JUPITER, FL 33458 | | Claim Number: 20125<br>Claim Date: 09/08/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $5,019.23 | | |

| | | | | |
|---|---|---|---|---|
| MOUNTAIN FRESH CREAMERY<br>7118 BRITT GAILEY RD<br>CLERMONT, GA 30527 | | Claim Number: 10220<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $4,901.50 | Scheduled: | $4,862.80 |
| MOUNTAIN WELL-BEING<br>3252 NEW LEICESTER HWY, #104<br>LEICESTER, NC 28748 | | Claim Number: 56<br>Claim Date: 03/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $23,008.05 | | |
| MOUNTAIN WELL-BEING<br>3252 NEW LEICESTER HWY.<br>SUITE 104<br>LEICESTER, NC 28748 | | Claim Number: 10062<br>Claim Date: 03/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $3,557.76   UNLIQ | | |
| UNSECURED | Claimed: | $18,609.64   UNLIQ | Scheduled: | $22,318.78 |
| MOWRER, AMANDA C<br>9855 MOORESVILLE RD<br>DAVIDSON, NC 28036 | | Claim Number: 10537<br>Claim Date: 09/08/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>m | | |
| PRIORITY | Claimed: | $296.64 | | |
| MOWRER, AMANDA C<br>9855 MOORESVILLE RD<br>DAVIDSON, NC 28036 | | Claim Number: 20124<br>Claim Date: 09/08/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $296.64 | | |

| | | |
|---|---|---|
| MP SUBSIDIARY LLC<br>C/O HOLMES P HARDEN<br>301 FAYETTEVILLE ST<br>RALEIGH, NC 27601 | | Claim Number: 87<br>Claim Date: 04/17/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $1,192,634.89 |
| MUZAK LLC<br>2100 S IH 35 FRONTAGE RD, #200<br>AUSTIN, TX 78704 | | Claim Number: 10089<br>Claim Date: 04/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #10085 |
| UNSECURED | Claimed: | $572,277.71 |
| MYERS, COLLIN C<br>9825 UNIVERCITY CITY BLVD, APT 4311<br>CHARLOTTE, NC 28213 | | Claim Number: 10527<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #20117 |
| UNSECURED | Claimed: | $0.00   UNDET |
| MYERS, COLLINS C<br>9825 UNIVERCITY CITY BLVD, APT 4311<br>CHARLOTTE, NC 28213 | | Claim Number: 20117<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| MYERS, JOHN H<br>5 E PLUM ST, #22<br>CHESTERFIELD, IN 46017 | | Claim Number: 10185<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $307.70 |

| | | | | |
|---|---|---|---|---|
| N WASSERSTROM & SONS INC<br>C/O NCS<br>729 MINER RD<br>HIGHLAND HEIGHTS, OH 44143 | | Claim Number: 2<br>Claim Date: 02/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| SECURED | Claimed: | $76,227.40 | | |
| N WASSERSTROM & SONS INC<br>C/O NCS<br>729 MINER ROAD<br>HIGHLAND HEIGHTS, OH 44143 | | Claim Number: 10049<br>Claim Date: 02/27/2020<br>Debtor: EARTH FARE, INC. | | |
| SECURED | Claimed: | $76,227.40 | | |
| UNSECURED | Claimed: | $63,782.18 | | |
| NADG/BLACKFIN PARTNERS (LAKE NONA) LP<br>C/O WICK PHILLIPS GOULD & MARTIN LLP<br>ATTN JASON RUDD<br>3131 MCKINNEY AVE, STE 100<br>DALLAS, TX 75204 | | Claim Number: 10117<br>Claim Date: 05/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $692,217.83 | | |
| NAGY, PATRICIA L<br>5769 DAILEY RD<br>NEW FRANKLIN, OH 44319 | | Claim Number: 343<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $432.60 | Scheduled: | $432.60 |
| UNSECURED | Claimed: | $500.00 | | |
| NAPOLITANO, MARYANN<br>1131 WOODHAVEN BLVD<br>AKRON, OH 44333 | | Claim Number: 370<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | | | Scheduled: | $1,562.21 |
| UNSECURED | Claimed: | $1,562.21 | | |

| | | | |
|---|---|---|---|
| NAPPA, HALINA A<br>872 OLD COUNTRY RD SE<br>PALM BAY, FL 32909 | | Claim Number: 10298<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | |

| PRIORITY | Claimed: | $138.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| NATARIO, DEVON K<br>1647 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | | Claim Number: 145<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |

| PRIORITY | Claimed: | $26,838.65 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| NATURAL FACTORS<br>14224 167TH AVE SE<br>MONROE, WA 98272 | | Claim Number: 432<br>Claim Date: 09/08/2020<br>Debtor: EARTH FARE, INC. | |

| UNSECURED | Claimed: | $67,189.17 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| NATURAL IMMUNOGENICS CORP<br>7504 PENNSYLVANIA AVE<br>SARASOTA, FL 34243 | | Claim Number: 20008<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |

| ADMINISTRATIVE | Claimed: | $2,035.22 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,476.53 | Scheduled: | $16,511.75 |

| | | | |
|---|---|---|---|
| NATURAL ORGANICS INC<br>C/O RHK RECOVERY GROUP INC<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | | Claim Number: 39<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC. | |

| UNSECURED | Claimed: | $9,140.57 | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NATURAL PRODUCTS GROUP (SOLGAR)<br>C/O THE NATURES BOUNTY CO<br>2100 SMITHTOWN AVE<br>RONKONKOMA, NY 11779 | | Claim Number: 29<br>Claim Date: 02/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $15,613.37 | | |
| UNSECURED | Claimed: | $141.44 | | |
| NATURAL PRODUCTS GROUP (SOLGAR)<br>C/O THE NATURE'S BOUNTY CO<br>2100 SMITHTOWN AVE<br>RONKONKOMA, NY 11779 | | Claim Number: 34<br>Claim Date: 03/03/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $84,164.32 | Scheduled: | $84,891.67 |
| NC DEPARTMENT OF STATE TREASURER<br>3200 ATLANTIC AVE<br>RALEIGH, NC 27604 | | Claim Number: 115<br>Claim Date: 05/15/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $6,180.78   UNLIQ | | |
| NELSON, ASHLEY M<br>205 JUNIPER AVE<br>ALCOA, TN 37701 | | Claim Number: 10441<br>Claim Date: 08/22/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,527.32 | | |
| NEW CHAPTER, INC<br>JOANNE SCOTT<br>90 TECHNOLOGY DRIVE<br>BRATTLEBORO, VT 05301 | | Claim Number: 10052<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $9,530.70 | | |
| UNSECURED | Claimed: | $57,577.58 | | |

| | | | | |
|---|---|---|---|---|
| NEW WAVE ENVIRO PRODUCTS INC<br>PO BOX 4146<br>ENGLEWOOD, CO 80155 | | Claim Number: 44<br>Claim Date: 03/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $17,403.11 | | |
| NEW WAVE ENVIRO PRODUCTS INC<br>PO BOX 4146<br>ENGLEWOOD, CO 80155 | | Claim Number: 10255<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| SECURED | Claimed: | $3,633.71 | | |
| UNSECURED | Claimed: | $13,769.40 | Scheduled: | $13,769.40 |
| NEWS & OBSERVER, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO, ASST GENERAL COUNSEL<br>2100 Q ST<br>SACRAMENTO, CA 95816 | | Claim Number: 103<br>Claim Date: 05/01/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $3,058.57   UNLIQ | | |
| NEXSEN PRUET LLC<br>ATTN JULIO E MENDOZA, JR<br>1230 MAIN ST, STE 700<br>COLUMBIA, SC 29201 | | Claim Number: 111<br>Claim Date: 05/05/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $21,806.90 | Scheduled: | $13,202.00 |
| NICKERSON, NOREEN S<br>13405 CEDAR FARM RD, APT 301<br>CHARLOTTE, NC 28278 | | Claim Number: 10197<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $306.00 | Scheduled: | $306.00 |

| | | | | |
|---|---|---|---|---|
| NOONBURG, MARIA J<br>2494 ETIWAN AVE, L1<br>CHARLESTON, SC 29414 | | Claim Number: 240<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $663.96 | Scheduled: | $663.96 |
| NORDIC NATURALS INC<br>111 JENNINGS DR<br>WATSONVILLE, CA 95076 | | Claim Number: 10110<br>Claim Date: 05/08/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $197,302.07 | Scheduled: | $149,370.98 |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 72<br>Claim Date: 03/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLY AMENDED BY 459 | | |
| PRIORITY | Claimed: | $557,120.84 | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 85<br>Claim Date: 04/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| PRIORITY | Claimed: | $557,120.84 | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 1168<br>RALEIGH, NC 27602 | | Claim Number: 459<br>Claim Date: 02/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #72 | | |
| PRIORITY | Claimed: | $344,473.83 | | |

| | | | | | |
|---|---|---|---|---|---|
| NORTHERN AIR HEAT & REFRIGERATION INC<br>3230 59TH DR E, #106<br>BRADENTON, FL 34203 | | Claim Number: 199<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| UNSECURED | Claimed: | $1,529.41 | Scheduled: | $1,529.41 | |
| NORTHERN AIR HEAT & REFRIGERATION INC<br>3230 59TH DR E, #106<br>BRADENTON, FL 34203 | | Claim Number: 50005<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $1,529.41 | | | |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY<br>801 E 86TH AVE<br>MERRILLVILLE, IN 46410 | | Claim Number: 23<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,008.56 | | | |
| NOTES & QUERIES INC<br>ATTN SHERRIE STUMP<br>1405 TANGIER DR, STE C<br>BALTIMORE, MD 21220 | | Claim Number: 10053<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $11,444.05 | | | |
| UNSECURED | Claimed: | $71,261.64 | | | |
| NOW NATURAL FOODS<br>12734 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 10423<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $95,668.35 | Scheduled: | $95,668.35 | |

| | | | | |
|---|---|---|---|---|
| NOWADING, ANDRE<br>2270 ARGONNE DR<br>MARYVILLE, TN 37804 | | Claim Number: 10398<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $969.20 | | |
| NOWAK, JILLIAN<br>2387 MANCHESTER LANE<br>AVON, OH 44011 | | Claim Number: 276<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $90.00 | Scheduled: | $90.00 |
| NP/I&G EASTCHASE PROPERTY OWNER LLC<br>C/O J DAVID FOLDS, BAKER DONELSON<br>901 K STREET NW, STE 900<br>WASHINGTON, DC 20001 | | Claim Number: 10045<br>Claim Date: 02/26/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $667,506.74 | Scheduled: | $165,310.00 |
| NUTRACEUTICAL CORPORATION<br>1777 SUN PEAK DR<br>PARK CITY, UT 84098 | | Claim Number: 22<br>Claim Date: 02/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $297,440.59 | Scheduled: | $263,946.06 |
| NUTRIBIOTIC<br>PO BOX 238<br>LAKEPORT, CA 95453 | | Claim Number: 70<br>Claim Date: 03/19/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $6,987.09 | Scheduled: | $6,069.78 |

| | | | | |
|---|---|---|---|---|
| NUTRIGOLD INC<br>1467 W 105 N<br>OREM, UT 84057 | | Claim Number: 10295<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $43,057.75 | Scheduled: | $9,941.28 |
| O'NEIL, DENIQUE P<br>655 UPPER TRL<br>BLYTHEWOOD, SC 29016 | | Claim Number: 10311<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,323.36 | | |
| O'ROUKE, ROXANNE W<br>900 ELM HAL CIR<br>SUMMERVILLE, SC 29483 | | Claim Number: 50017<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $101.97 | | |
| O'ROURKE, ROXANNE W<br>900 ELM HALL CIR<br>SUMMERVILLE, SC 29483 | | Claim Number: 295<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| PRIORITY | | | Scheduled: | $101.97 |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| O'SHEA, SARAH E<br>235 MARLIN DR<br>MERRITT ISLAND, FL 32952 | | Claim Number: 10218<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $173.04 | | |

| OAK HILL CAPITAL MANAGEMENT LLC<br>ATTN ALLAN KAHN<br>65 E 55 ST, 32ND FL<br>NEW YORK, NY 10128 | Claim Number: 10404<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $14,800,000.00 | | |

| OAK HILL CAPITAL MGMT PARTNERS III LP<br>ATTN ALLAN KAHN<br>65 E 55 ST, 32ND FL<br>NEW YORK, NY 10128 | Claim Number: 10392<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $14,800,000.00   UNLIQ | | |

| OAK HILL CAPITAL MGMT PARTNERS III LP<br>ATTN ALLAN KAHN<br>65 E 55 ST, 32ND FL<br>NEW YORK, NY 10128 | Claim Number: 10401<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 10392 | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $14,800,000.00 | | |

| OAK HILL CAPITAL PARTNERS III LP<br>ATTN ALLAN KAHN<br>65 E 55 ST, 32ND FL<br>NEW YORK, NY 10128 | Claim Number: 10400<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $14,800,000.00 | Scheduled: | $14,800,000.00 |

| ODORISIO, ANTHONY E JR<br>1456 FAIRWAY DR<br>DUNEDIN, FL 34698 | Claim Number: 10212<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | |
|---|---|---|
| PRIORITY | Claimed: | $1,152.00 |

| | | | | | |
|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 124<br>Claim Date: 06/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $65,785.55   UNLIQ | | | |
| OHIO BUREAU OF WORKERS' COMPENSATION<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | | Claim Number: 126<br>Claim Date: 06/22/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| PRIORITY | Claimed: | $65,785.55   UNLIQ | | | |
| OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 10081<br>Claim Date: 03/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| PRIORITY | Claimed: | $20,263.00 | | | |
| OHIO EDISON<br>5001 NASA BLVD<br>FAIRMONT, WV 26554 | | Claim Number: 74<br>Claim Date: 03/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $3,431.70 | | | |
| ONE VILLAGE COFFEE LLC<br>ATTN JULIA MAASS<br>18 CASSEL RD, STE 1<br>SOUDERTON, PA 18964 | | Claim Number: 210<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| UNSECURED | Claimed: | $7,981.82 | Scheduled: | $5,638.20 | |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

| | | | | | |
|---|---|---|---|---|---|
| ONE VILLAGE COFFEE, LLC.<br>18 CASSEL RD, STE 1<br>SOUDERTON, PA 18964 | | Claim Number: 10027<br>Claim Date: 02/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 210 | | | |
| UNSECURED | Claimed: | $7,981.82 | | | |
| ORE, DWAYNE A II<br>1005 CHISHOLM ESTATES DR<br>SAINT CLOUD, FL 34771-8907 | | Claim Number: 10208<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $218.50 | | | |
| OREGON'S WILD HARVEST<br>1601 NE HEMLOCK AVE<br>REDMOND, OR 97756 | | Claim Number: 109<br>Claim Date: 05/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| UNSECURED | Claimed: | $38,573.54 | Scheduled: | $15,298.48 | |
| OREGON'S WILD HARVEST<br>1601 NE HEMLOCK AVE<br>REDMOND, OR 97756 | | Claim Number: 10393<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $36,015.65 | | | |
| ORLOWSKI, BARBARA ANN<br>1054 MICKLE RD<br>BLYTHEWOOD, SC 29016 | | Claim Number: 358<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $2,261.27 | Scheduled: | $2,261.27 | |

| ORR, WHITNEY L<br>139 LEDBETTER RD<br>ARDEN, NC 28704 | | Claim Number: 10156<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,926.09 | | |
| OSBOURNE, KEVIN<br>4077 W 223RD ST<br>FAIRVIEW PARK, OH 44126 | | Claim Number: 422<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $98.88   UNDET | | |
| P BROWN COFFEE ROASTING CO LLC<br>D/B/A PERC COFFEE ROASTERS<br>1802 E BROAD ST<br>SAVANNAH, GA 31401 | | Claim Number: 112<br>Claim Date: 05/15/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $2,072.53 | | |
| UNSECURED | Claimed: | $21,735.94 | | |
| PACHA SOAP CO<br>405 W 2ND ST<br>HASTING, NE 68901 | | Claim Number: 75<br>Claim Date: 03/23/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $44,224.35 | Scheduled: | $29,084.73 |
| PALLADIUM DEVELOPMENT V LLC<br>ATTN JOHN H CAPITANO<br>301 S COLLEGE ST, STE 2600<br>CHARLOTTE, NC 28202 | | Claim Number: 10086<br>Claim Date: 04/07/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,715,748.01 | Scheduled: | $192,393.95 |

| | | |
|---|---|---|
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN LEGAL SERVICES DEPARTMENT<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 10037<br>Claim Date: 02/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLY AMENDED BY 20061<br>DOCKET: 510 (11/10/2020) |
| SECURED | Claimed: | $38,439.69 |
| PALM BEACH COUNTY TAX COLLECTOR<br>ATTN LEGAL SERVICES DEPARTMENT<br>PO BOX 3715<br>WEST PALM BEACH, FL 33402-3715 | | Claim Number: 20061<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $34,255.39 |
| PALM BEACH COUNTY WATER UTILITIES<br>301 N OLIVE AVE, 7TH FL<br>WEST PALM BEACH, FL 33401 | | Claim Number: 10276<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $742.98 |
| PANGEA CDS INC<br>C/O DIAMOND MCCARTHY LLP<br>ATTN K PHELPS<br>1999 AVENUE OF THE STARS, STE 110<br>LOS ANGELES, CA 90067 | | Claim Number: 101<br>Claim Date: 04/30/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $5,170.00   UNLIQ |
| UNSECURED | Claimed: | $210,881.07   UNLIQ |
| PANGEA CDS INC<br>C/O DIAMOND MCCARTHY LLP<br>ATTN KATHY BAZOIAN PHELPS<br>1999 AVE OF THE STARS, STE 1100<br>LOS ANGELES, CA 90067 | | Claim Number: 20035<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $9,020.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PANGEA ORGANICS, INC.<br>MARY KATE MCKENNA<br>UNIT E4, BOX 838<br>2525 ARAPAHOE AVE, UNIT E4, BOX 838<br>BOULDER, CO 80302 | | Claim Number: 10041<br>Claim Date: 02/25/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $4,872.40 | Scheduled: | $4,482.40 |
| PAPPAS, CAROL C<br>2761 BLUFF ESTATE WAY<br>JACKSONVILLE, FL 32226 | | Claim Number: 10378<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $231.03 | | |
| PASCO COUNTY TAX COLLECTOR<br>PO BOX 276<br>DADE CITY, FL 33526 | | Claim Number: 265<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $369.00   UNLIQ | | |
| PAULINO, VICTOR M<br>10886 SW 90TH TER<br>OCALA, FL 34481 | | Claim Number: 10280<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $267.80 | | |
| PAYMENT INTEGRITY PARTNERS LLC<br>ATTN RICH SCHALABBA<br>364 CROMPTON ST<br>CHARLOTTE, NC 28273 | | Claim Number: 7<br>Claim Date: 02/17/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $71,278.00 | | |

| | | | | |
|---|---|---|---|---|
| PBC NUTRITIONALS INC<br>3000 RENE-LEVESQUE BLVD, STE 330<br>MONTREAL, QC H3E 1T9<br>CANADA | | Claim Number: 50<br>Claim Date: 03/11/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $17,432.25 | | |
| PEACE COFFEE LLC<br>2801 21ST AVE S, STE 130<br>MINNEAPOLIS, MN 55407 | | Claim Number: 10304<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $37,592.81 | | |
| PEACHTREE PARKWAY PROPERTIES LLC<br>C/O DLA PIPER LLP (US)<br>ATTN ANDREW B ZOLLINGER, ESQ<br>1900 N PEARL ST, STE 2200<br>DALLAS, TX 75201 | | Claim Number: 10133<br>Claim Date: 06/12/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $849,383.30 | Scheduled: | $138,036.80 |
| PEIRCE, JULIE<br>11270 RANCH CREEK TER, #111<br>BRADENTON, FL 34211 | | Claim Number: 188<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $13,650.00 | | |
| PELHAM @ 85 HOLDING COMPANY LLC<br>C/O JEFF ROSE<br>400 E STONE AVE<br>GREENVILLE, SC 29601 | | Claim Number: 10107<br>Claim Date: 05/06/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,060,399.75 | | |

| | | | | | |
|---|---|---|---|---|---|
| PENNYCUP CO<br>362 DEPOT ST, STE 202<br>ASHEVILLE, NC 28801 | | Claim Number: 356<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $4,851.30 | Scheduled: | $4,057.20 | |
| PEPIN, MICHELLE<br>C/O OLSEN LAW FIRM PA<br>1030 SE 17TH ST<br>OCALA, FL 34471 | | Claim Number: 301<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 314 | | | |
| UNSECURED | Claimed: | $750,000.00 | | | |
| PEPIN, MICHELLE<br>C/O OLSEN LAW FIRM PA<br>1030 SE 17TH ST<br>OCALA, FL 34471 | | Claim Number: 314<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| UNSECURED | Claimed: | $750,000.00 | | | |
| PEREZ, CELIA G MORILLO<br>104 JUNIPER LOOP<br>OCALA, FL 34480 | | Claim Number: 20041<br>Claim Date: 08/15/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| PERKIN & PERKIN<br>D/B/A OLIKA<br>27 MAPLE AVE<br>KENTFILED, CA 94904 | | Claim Number: 10260<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $590.75 | Scheduled: | $590.75 | |

| | | | | | |
|---|---|---|---|---|---|
| PERRY, CAITLIN E<br>5351 ST ANDREWS ST NW<br>CANTON, OH 44708 | | Claim Number: 10264<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $2,080.00 | | | |
| PERRY-MILLER, CATHERINE<br>C/O MARK KUPCINSKAS JR, ESQ<br>76 S LAURA ST<br>JACKSONVILLE, FL 32202 | | Claim Number: 456<br>Claim Date: 01/08/2021<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| PETERS, ARIEL A<br>912 WELBOURNE ST<br>JOHNSON CITY, TN 37601 | | Claim Number: 20071<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $830.89 | | | |
| PETERSON, DANIEL F<br>9 RIDGE AVE<br>ASHEVILLE, NC 28803 | | Claim Number: 339<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $1,752.30 | Scheduled: | $1,752.30 | |
| PHILLIPS PET SUPPLIES<br>3747 HECKTOWN RD<br>EASTON, PA 18045 | | Claim Number: 27<br>Claim Date: 02/27/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $35,714.70 | Scheduled: | $19,974.22 | |

| | | | | | |
|---|---|---|---|---|---|
| PIEDMONT GRAPHICS INC<br>PO BOX 4509<br>GREENSBORO, NC 27404 | | Claim Number: 10145<br>Claim Date: 07/31/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $86,052.68 | | | |
| UNSECURED | Claimed: | $387,769.90 | | | |
| PIEDMONT NATURAL GAS<br>4339 S TRYON ST<br>CHARLOTTE, NC 28217 | | Claim Number: 10108<br>Claim Date: 05/06/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $12,096.08 | Scheduled: | $12,167.76 | |
| PIERCE, JOSEPH T<br>171 VALLEYVIEW RD<br>THOMASVILLE, NC 27360 | | Claim Number: 184<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $3,000.00 | | | |
| PINELLAS COUNTY UTILITIES<br>PO BOX 1780<br>CLEARWATER, FL 33757 | | Claim Number: 10321<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,083.77 | | | |
| PIRATES PEAK LLC<br>7541 BRETT FOREST DR<br>JACKSONVILLE, FL 32222 | | Claim Number: 413<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $17,344.04 | Scheduled: | $17,344.04 | |

| PISGAH BREWING COMPANY<br>2948 US HWY 70<br>BLACK MOUNTAIN, NC 28711 | | Claim Number: 10291<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $766.80 | | |
| PITNEY BOWES INC<br>27 WATERVIEW DR, 3RD FL<br>SHELTON, CT 06484 | | Claim Number: 120<br>Claim Date: 05/21/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,589.05 | | |
| PLANT DEVAS INC<br>5925 PRIESTLY DR, STE 120<br>CARLSBAD, CA 92008 | | Claim Number: 97<br>Claim Date: 04/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $10,697.14 | Scheduled: | $6,702.24 |
| PLANT DEVAS INC<br>5925 PRIESTLY DR, STE 120<br>CARLSBAD, CA 92008 | | Claim Number: 10460<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 97 | | |
| UNSECURED | Claimed: | $10,697.14 | | |
| PLUNKET, JANET HOPE<br>1311 CORTON DR, APT J<br>CHARLOTTE, NC 28203 | | Claim Number: 294<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $376.07 | Scheduled: | $376.07 |

| POST AND COURIER, THE<br>134 COLUMBUS ST<br>CHARLESTON, SC 29403 | | Claim Number: 220<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,052.92 | Scheduled: | $9,864.32 |
| POWELL, ANTHONY W<br>138 MOODY AVE<br>CANDLER, NC 28715 | | Claim Number: 10433<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,713.46 | | |
| PRATT, MYRON<br>1514 N STATE RD 9<br>COLUMBIA CITY, IN 46725 | | Claim Number: 20022<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $980.64 | | |
| PRECISION PLUMBING<br>PO BOX 2230<br>MATTHEWS, NC 28106 | | Claim Number: 310<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $4,950.44 | Scheduled: | $4,251.07 |
| PREMIUM BEVERAGE SUPPLY LTD<br>3701 LACON ROAD<br>HILLIARD, OH 43026 | | Claim Number: 10054<br>Claim Date: 02/28/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $674.09 | | |

| | | |
|---|---|---|
| PRINCE, CHASE K<br>5 DAWSON RD<br>GREENVILLE, SC 29609 | | Claim Number: 10239<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $1,730.81 |
| PRITCHETT, CHRISTINA<br>9406 SOMERSET DR<br>OOLTEWAH, TN 37363 | | Claim Number: 10464<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $114.48 |
| PRITCHETT, CHRISTINA<br>9406 SOMERSET DR<br>OOLTEWAH, TN 37363 | | Claim Number: 20089<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $435.88 |
| PRIVATE BRANDS CONSORTIUM PBC INC<br>3000 RENE-LEVESQUE BLVD, STE 330<br>MONTREAL, QC H3E 1T9<br>CANADA | | Claim Number: 51<br>Claim Date: 03/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| UNSECURED | Claimed: | $7,623.08 |
| PRIVATE BRANDS CONSORTIUM PBC INC<br>3000 RENE-LEVESQUE BLVD, STE 330<br>MONTREAL, QC H3E1T9<br>CANADA | | Claim Number: 10109<br>Claim Date: 05/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #51 |
| UNSECURED | Claimed: | $95,143.88 |

| | | | | | |
|---|---|---|---|---|---|
| PROSMAN, ERIN A<br>7112 56TH TERRACE E<br>PALMETTO, FL 34221 | | Claim Number: 291<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | | | | Scheduled: | $709.67 |
| UNSECURED | Claimed: | $709.67 | | | |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA<br>D/B/A DOMINION ENERGY NORTH CAROLINA<br>220 OPERATION WAY, MAIL CODE C222<br>CAYCE, SC 29033 | | Claim Number: 133<br>Claim Date: 07/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $14,923.96 | | | |
| PUGH, TYRONE<br>135 DRAYTON HALL DR<br>WEST COLUMBIA, SC 29172 | | Claim Number: 350<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $420.00 | | | |
| UNSECURED | | | | Scheduled: | $420.00 |
| PUGH, VANESSA L<br>426 INLAND TRACE CT<br>ROCK HILL, SC 29732 | | Claim Number: 20036<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $426.01 | | Scheduled: | $426.01 |
| PULLEN, JAMES M<br>113 WINTERSET PASS<br>WILLIAMSBURG, VA 23188 | | Claim Number: 20024<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $328.78 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

Date: 04/02/2021

---

PURE INTENTIONS COFFEE
2215 N TRYON ST, STE A
CHARLOTTE, NC 28206

Claim Number: 259
Claim Date: 08/14/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $1,885.59 | Scheduled: | $1,597.95 |

PYE BARKER FIRE & SAFETY LLC
PO BOX 69
ROSWELL, GA 30009

Claim Number: 10164
Claim Date: 08/04/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $65,527.53 |

R & R SOLUTIONS INC
PO BOX 368
CANDLER, NC 28715

Claim Number: 36
Claim Date: 03/05/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $56,159.58 | Scheduled: | $56,159.58 |

R HIRT COMPANY
3000 CHRYSLER DR
DETROIT, MI 48207

Claim Number: 25
Claim Date: 02/26/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $548.47 | Scheduled: | $518.69 |

R S LIPMAN COMPANY
2815 BRICK CHURCH PIKE
NASHVILLE, TN 37207

Claim Number: 10322
Claim Date: 08/14/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $606.46 |

| RANDALL, THOMAS FRANCIS<br>2245 IRONSTONE DR W<br>JACKSON, FL 32246 | | Claim Number: 50038<br>Claim Date: 09/04/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| RANDALL, THOMAS L<br>2245 IRONSTONE DR W<br>JACKSON, FL 32246 | | Claim Number: 430<br>Claim Date: 09/04/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $454.40 | | |

| RAPID FIRE PROTECTION INC<br>1000 MUSKEGON AVE NW<br>GRAND RAPIDS, MI 49504 | | Claim Number: 82<br>Claim Date: 03/24/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,493.72 | Scheduled: | $1,493.72 |

| RAPID ROOTER SEWER & DRAIN SERVICE INC<br>ATTN DONNA JOHNSON<br>22 SUNNY HILLS DR<br>ATHENS, GA 30601 | | Claim Number: 162<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $350.00 | | |

| RAPP, BRADLEY J<br>4162 KOALA CR<br>TEGA CAY, SC 29708 | | Claim Number: 10363<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $203.94 | | |

| RAPP, MARY A<br>4162 KOALA CIR<br>TEGA CAY, SC 29708 | | Claim Number: 10365<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $148.96 | | | |

| RATZ, JEFFREY K RATZ<br>7500 COVE POINT DR<br>RALEIGH, NC 27613 | | Claim Number: 20127<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $227.25 | | | |

| RC BIGELOW INC<br>ATTN JONATHAN SCOTT<br>201 BLACKROCK TPKE<br>FAIRFIELD, CT 06825 | | Claim Number: 152<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,161.72 | | | |

| RECS FLINT'S CROSSING, LLC<br>CHRISTIAN & SMALL LLP<br>ATTN: DANIEL D. SPARKS, ESQ.<br>505 NORTH 20TH STREET, SUITE 1800<br>BIRMINGHAM, AL 35203 | | Claim Number: 10142<br>Claim Date: 07/22/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $336,848.25 | Scheduled: | $56,446.70 | |

| REDDING, JESSICA A<br>1922 IVY DR<br>COCOA, FL 32922 | | Claim Number: 10308<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $250.38 | | | |

| | | | | | |
|---|---|---|---|---|---|
| REDDING, JESSICA A<br>1922 IVY DR<br>COCOA, FL 32922 | | Claim Number: 20029<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $250.38 | Scheduled: | $250.38 | |
| REDDING, JESSICA A<br>1922 IVY DR<br>COCOA, FL 32922 | | Claim Number: 20030<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $250.38 | | | |
| REESE, JASON R<br>1719 BIRCHTON AVE<br>PORTAGE, MI 49024 | | Claim Number: 231<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $660.00 | Scheduled: | $660.00 | |
| REEVES, EMMA N<br>855 DRAKE DR<br>NEW FRANKLIN, OH 44216 | | Claim Number: 10261<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $840.48 | | | |
| REFRESCO BEVERAGES US INC<br>8112 WOODLAND CENTER BLVD<br>TAMPA, FL 33614 | | Claim Number: 10132<br>Claim Date: 06/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $35,112.00 | | | |

| | | | | |
|---|---|---|---|---|
| REHMAN, ACIF K<br>32363 NATURAL BRIDGE RD<br>WESLEY CHAPEL, FL 33543 | | Claim Number: 20131<br>Claim Date: 11/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $132.00 | | |
| REID, FATIMA O<br>1600 PRESIDENT LN<br>HIGH POINT, NC 27265 | | Claim Number: 10555<br>Claim Date: 03/05/2021<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| REID, FATIMA O<br>1600 PRESIDENT LN<br>HIGH POINT, NC 27265 | | Claim Number: 20134<br>Claim Date: 03/05/2021<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| RELATIONSHOP INC<br>ATTN GALEN WALTERS<br>33130 MAGNOLIA CIR, STE B<br>MAGNOLIA, TX 77354 | | Claim Number: 94<br>Claim Date: 04/21/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $104,357.39 | Scheduled: | $104,357.39 |
| RELIANCE VITAMIN COMPANY INC<br>C/O LANCIANO & ASSOCIATES LLC<br>ATTN LARRY E HARDCASTLE II, ESQ<br>2 ROUTE 31 NORTH<br>PENNINGTON, NJ 08534 | | Claim Number: 10090<br>Claim Date: 04/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $7,913.74 | | |
| UNSECURED | Claimed: | $32,433.16 | | |

| | | |
|---|---|---|
| REPUBLIC NATIONAL DISTRIBUTING CO<br>9423 N MAIN ST<br>JACKSONVILLE, FL 32218 | Claim Number: 10495<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | |

| ADMINISTRATIVE | Claimed: | $26,619.85 |
|---|---|---|

| | | |
|---|---|---|
| REPUBLIC NATIONAL DISTRIBUTING CO<br>9423 N MAIN ST<br>JACKSONVILLE, FL 32218 | Claim Number: 20096<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |

| ADMINISTRATIVE | Claimed: | $26,619.85 |
|---|---|---|

| | | |
|---|---|---|
| REPUBLIC NATIONAL DISTRIBUTING CO<br>9423 N MAIN ST<br>JACKSONVILLE, FL 32218 | Claim Number: 20097<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | |

| ADMINISTRATIVE | Claimed: | $1,567.50 |
|---|---|---|

| | | |
|---|---|---|
| REPUBLIC NATIONAL DISTRIBUTING COMPANY<br>14038 WASHINGTON HWY<br>ASHLAND, VA 23005 | Claim Number: 235<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | |

| UNSECURED | Claimed: | $1,312.44 |
|---|---|---|

| | | |
|---|---|---|
| RETAIL DATA LLC<br>ATTN BENNY JONES, CONTROLLER<br>11013 W BROAD ST, STE 300<br>GLEN ALLEN, VA 23060 | Claim Number: 10274<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | |

| UNSECURED | Claimed: | $38,982.00 |
|---|---|---|

| RETAIL MARKETING SOLUTIONS LLC<br>PO BOX 799<br>WILKESBORO, NC 28697 | Claim Number: 61<br>Claim Date: 03/16/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,214.16 | Scheduled: | $16,529.22 |

| REVENUE COMMISSIONER OF LEE COUNTY AL<br>C/O OLINE W PRICE ACTA, REV COMMISSIONER<br>PO BOX 2413<br>OPELIKA, AL 36803 | Claim Number: 437<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |
|---|---|---|
| PRIORITY | Claimed: | $8,597.52 |
| TOTAL | Claimed: | $8,579.52 |

| REVENUE COMMISSIONER OF LEE COUNTY AL<br>C/O OLINE W PRICE ACTA, REV COMMISSIONER<br>PO BOX 2413<br>OPELIKA, AL 36803 | Claim Number: 438<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |
|---|---|---|
| PRIORITY | Claimed: | $9,594.72 |

| REYNOLDS, LISA E<br>5318 COLLEGEVIEW DR<br>OOLTEWAH, TN 37363-8734 | Claim Number: 10472<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | |
|---|---|---|
| PRIORITY | Claimed: | $1,261.09 |

| REYNOLDS, ZACHARY T<br>11 LOOKOUT LN<br>MILLS RIVER, NC 28759 | Claim Number: 10234<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $2,266.00 |

Date: 04/02/2021

| | | | | |
|---|---|---|---|---|
| REZARCH, BRITTNEY N<br>75 VALLEY VIEW DR<br>DUNLAP, TN 37327 | | Claim Number: 305<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $354.00 | Scheduled: | $354.00 |
| RGIS LLC<br>2000 E TAYLOR RD, STE 200<br>AUBURN HILLS, MI 48326 | | Claim Number: 55<br>Claim Date: 03/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $19,500.00 | | |
| RGIS LLC<br>345 OWEN LN STE 131<br>WACO, TX 76710-5587 | | Claim Number: 427<br>Claim Date: 09/01/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) | | |
| UNSECURED | Claimed: | $19,500.00 | | |
| RGOP 2 LLC<br>C/O BELK GAMBRELL ENTERPRISES<br>ATTN MATTHEW POTTER, CFO<br>5625 FAIRVIEW RD<br>CHARLOTTE, NC 28209 | | Claim Number: 10320<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 20034 | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | |
| RGOP 2 LLC<br>C/O BELK GAMBRELL ENTERPRISES<br>ATTN MATTHEW POTTER, CFO<br>5625 FAIRVIEW RS<br>CHARLOTTE, NC 28209 | | Claim Number: 20034<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $39,931.84 | | |

| | | |
|---|---|---|
| RICHBOURG, ERIC<br>23 LINDEN AVE<br>ASHEVILLE, NC 28801 | | Claim Number: 10238<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| PRIORITY | Claimed: | $11,059.39 |
| RICHBOURG, ERIC<br>23 LINDEN AVE<br>ASHEVILLE, NC 28801 | | Claim Number: 10418<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #10238 |
| PRIORITY | Claimed: | $11,059.39 |
| RICHLAND COUNTY TREASURY<br>PO BOX 11947<br>COLUMBIA, SC 29211 | | Claim Number: 454<br>Claim Date: 12/15/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $40,400.83 |
| RICHLAND COUNTY TREASURY<br>PO BOX 11947<br>COLUMBIA, SC 29211 | | Claim Number: 455<br>Claim Date: 12/17/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $40,400.83 |
| RICKEY HUNT SERVICES<br>D/B/A ROTO-ROOTER<br>PO BOX 27031<br>KNOXVILLE, TN 37927 | | Claim Number: 76<br>Claim Date: 03/23/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $1,172.76 |

| RICKEY HUNT SERVICES<br>D/B/A ROTO ROOTER<br>PO BOX 27031<br>KNOXVILLE, TN 37927 | | Claim Number: 264<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
|---|---|---|
| UNSECURED | Claimed: | $1,172.76 |
| ROACH, CAROL R<br>2623 TEAKWOOD DR<br>CLEARWATER, FL 33764 | | Claim Number: 10307<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $463.13 |
| ROANOKE GAS COMPANY<br>519 KIMBALL AVE NE<br>ROANOKE, VA 24016 | | Claim Number: 157<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| UNSECURED | Claimed: | $1,632.14 |
| ROBBINS, RYAN<br>2614 RAVENS GLASS CT<br>WILMINGTON, NC 28411 | | Claim Number: 50026<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ROBERTS, KARINA MARLENE<br>632 N WENDOVER RD, APT J<br>CHARLOTTE, NC 28211 | | Claim Number: 20048<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $2,425.13 |

| | | | | | |
|---|---|---|---|---|---|
| ROCHESTER, DANIELLE<br>9014 63RD AVE E<br>BRADENTON, FL 34202 | | Claim Number: 443<br>Claim Date: 09/28/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $168.75 | Scheduled: | $168.75 | |
| ROCKWELL FARMS INC<br>332 ROCKWELL FARMS RD<br>ROCKWELL, NC 28138 | | Claim Number: 10039<br>Claim Date: 02/25/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $10,029.60 | Scheduled: | $10,004.40 | |
| ROCKY TOP CLEANING<br>2325 NORMAN SHOAF RD<br>WINSTON SALEM, NC 27107 | | Claim Number: 161<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $335.34 | Scheduled: | $335.34 | |
| RODRIGUEZ, LEYLA<br>1293 WILD GOOSE TRL<br>SUMMERVILLE, SC 29483 | | Claim Number: 271<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | | | Scheduled: | $480.00 | |
| UNSECURED | Claimed: | $480.00 | | | |
| ROUND MOUNTAIN CREAMERY<br>2203 OLD FORT RD<br>BLACK MOUNTAIN, NC 28711 | | Claim Number: 10229<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $873.54 | Scheduled: | $873.54 | |

| | | | | |
|---|---|---|---|---|
| RSC MECHANICAL INC<br>43750 GARFIELD RD<br>CLINTON TOWNSHIP, MI 48038 | | Claim Number: 10198<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| UNSECURED | Claimed: | $63,881.21 | Scheduled: | $56,590.27 |
| RUPUBLIC OF TEA, THE<br>11051 N MOCKINGBIRD RD, STE A<br>NASHVILLE, IL 62263 | | Claim Number: 366<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $14,356.58 | | |
| UNSECURED | Claimed: | $35,803.58 | Scheduled: | $48,612.42 |
| RUSSELL MCCALLS INC DBA GOURMET FOODS IN<br>D/B/A GOURMET FOODS INTL<br>C/O TROUTMAN SANDERS LLP; MATTHEW BROOKS<br>600 PEACHTREE ST NE, STE 3000<br>ATLANTA, GA 30308 | | Claim Number: 96<br>Claim Date: 04/24/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $383,451.08 | | |
| UNSECURED | Claimed: | $2,108,089.84 | | |
| RUTLEDGE ECENIA PA<br>ATTN MAGGIE SCHULTZ, ESQ<br>PO BOX 551<br>TALLAHASSEE, FL 32302 | | Claim Number: 10356<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,347.06 | Scheduled: | $1,086.00 |
| RUVOLIS, DAVID<br>2170 N LAKE DR, APT 7025<br>COLUMBIA, SC 29212 | | Claim Number: 10352<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $2,692.30 | | |

| S-L DISTRIBUTION COMPANY LLC<br>1250 YORK ST<br>HANOVER, PA 17331 | | Claim Number: 62<br>Claim Date: 03/16/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $33,074.87 | | |
| UNSECURED | Claimed: | $18,471.00 | | |
| SADOWSKA, ZOFIA<br>107 LITTLEFORD LN<br>CARY, NC 27519 | | Claim Number: 450<br>Claim Date: 10/08/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| PRIORITY | Claimed: | $725.12 | | |
| SAGE, MICHAEL H<br>3475 AUSTRIAN PINE WAY, APT 16A<br>PORTAGE, MI 49024 | | Claim Number: 20009<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $329.60 | Scheduled: | $329.60 |
| SAILPOINTE CREATIVE GROUP<br>ATTN ACCTS RECIEV<br>3025 SALT CREEK LN<br>ARLINGTON HEIGHTS, IL 60005 | | Claim Number: 10415<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| UNSECURED | Claimed: | $34,724.00 | | |
| SAMARITANO, MARY JO<br>6535A CHASEWOOD DR<br>JUPITER, FL 33458 | | Claim Number: 10299<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $645.81 | | |

| | | | | | |
|---|---|---|---|---|---|
| SAMARITANO, MARY JO<br>6535A CHASEWOOD DR<br>JUPITER, FL 33458 | | Claim Number: 10300<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $246.97 | | | |
| SAMI'S PITA BAKERY INC<br>2399 E BUSCH BLVD<br>TAMPA, FL 33612 | | Claim Number: 10160<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $8,994.97 | Scheduled: | $8,994.97 | |
| SANDERS DESIGN CO LLC<br>5771 TOMAL LN<br>JURUPA VALLEY, CA 92509 | | Claim Number: 10034<br>Claim Date: 02/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $4,800.00 | Scheduled: | $4,800.00 | |
| SANDLE, MARY<br>113 LOCHAVEN DR, APT 102<br>CHARLESTON, SC 29414 | | Claim Number: 167<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY<br>TOTAL | Claimed:<br>Claimed: | $3,600.00<br>$250.20 | Scheduled: | $250.20 | |
| SANTA, ANGEL R BURGOS<br>2701 NE 7 ST, APT 301<br>OCALA, FL 34470 | | Claim Number: 10192<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $362.56 | | | |

| | | | | |
|---|---|---|---|---|
| SANTANA, BRANDON G<br>9701 GROVE LAKE WAY, UNIT 201<br>KNOXVILLE, TN 37922 | | Claim Number: 20031<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $1,565.60 | | |
| SATTLER, SABRINA R<br>1210 PITKIN AVE<br>AKRON, OH 44310 | | Claim Number: 10546<br>Claim Date: 09/19/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $716.76 | | |
| SAWNEE EMC<br>543 ATLANTA HWY<br>CUMMING, GA 30040 | | Claim Number: 377<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $2,722.29 | | |
| SCHAAF, RODNEY<br>4296 BABYLON AVE SW<br>MASSILLON, OH 44646 | | Claim Number: 185<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $1,244.66 | | |
| SCHALLER, MICHELE M<br>4005 BELAIR RD<br>AUGUSTA, GA 30909 | | Claim Number: 394<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 50030 | | |
| PRIORITY | Claimed: | $1,913.52 | Scheduled: | $1,913.52 |

| | | | | |
|---|---|---|---|---|
| SCHALLER, MICHELE M<br>4005 BELAIR RD<br>AUGUSTA, GA 30909 | | Claim Number: 50030<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $1,913.52 | | |
| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DR<br>HOLLAND, OH 43528 | | Claim Number: 10355<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $136.40 | Scheduled: | $136.40 |
| SCHIPP, JAMES E, JR<br>121 WIGMORE LN<br>LEXINGTON, SC 29072 | | Claim Number: 10368<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $100.93 | | |
| SCHIPP, JAMES E, JR<br>121 WIGMORE LN<br>LEXINGTON, SC 29072 | | Claim Number: 20054<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $3,367.32 | | |
| SCHMIED, CAROL R<br>1927 WALDENS EDGE WAY<br>SIGNAL MOUNTAIN, TN 37377 | | Claim Number: 10473<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $791.93 | | |

| SCHNEIDER, DAVID R<br>5314 IDUMEA RD<br>CORRYTON, TN 37721 | | Claim Number: 316<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $962.82 | | | |
| SCHNEIDER, JOHN D JR<br>5112 TIVOLI RUN<br>LAKEWOOD RANCH, FL 34211 | | Claim Number: 144<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $568.70 | | | |
| SCHUBERT, KARINA<br>RODENSLEINER STR 29<br>REICHELSHEIM, 64385<br>GERMANY | | Claim Number: 369<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SCHUMACHER, COLLEEN<br>674 SCOTT PL NW<br>MASSILLON, OH 44647 | | Claim Number: 50013<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SCHUMACHER, COLLEEN L<br>674 SCOTT PL NW<br>MASSILLON, OH 44647 | | Claim Number: 245<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $590.40 | Scheduled: | $590.40 | |

| | | |
|---|---|---|
| SCHWABE NORTH AMERICA INC<br>D/B/A NATURE'S WAY<br>ATTN LINDA CHARLES<br>825 CHALLENGER DR<br>GREEN BAY, WI 54311 | | Claim Number: 10124<br>Claim Date: 05/21/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $83,002.30 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, KEVIN<br>1007 PHILLIP ST<br>GARNER, NC 27529 | | Claim Number: 10478<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |

| PRIORITY | Claimed: | $527.51 |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, KEVIN M<br>1007 PHILLIP ST<br>GARNER, NC 27529 | | Claim Number: 10350<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $527.51   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEA OF GLASS INC<br>D/B/A FISH WINDOW CLEANING<br>PO BOX 111<br>OSHTEMO, MI 49077 | | Claim Number: 180<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $975.00 |
|---|---|---|

| | | |
|---|---|---|
| SEEMANN, DAVID S<br>2591 SMITH RD<br>AKRON, OH 44333 | | Claim Number: 20116<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |

| PRIORITY | Claimed: | $736.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SEMINOLE MALL LP<br>C/O WICK PHILLIPS GOULD & MARTIN LLP<br>ATTN JASON RUDD<br>3131 MCKINNEY AVE, STE 100<br>DALLAS, TX 75204 | | Claim Number: 10115<br>Claim Date: 05/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $801,818.80 | Scheduled: | $72,266.25 | |
| SEQUEL NATURALS ULC<br>101-3001 WAYBURNE DR<br>BURNABY, BC V5G 4W3<br>CANADA | | Claim Number: 10434<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $7,314.47 | | | |
| UNSECURED | Claimed: | $19,725.21 | | | |
| SERRANO, CARLOS R<br>2820 NW 34TH ST<br>GAINESVILLE, FL 32605 | | Claim Number: 10515<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| PRIORITY | Claimed: | $1,188.40 | | | |
| SERRANO, CARLOS R<br>2820 NW 34TH ST<br>GAINESVILLE, FL 32605 | | Claim Number: 20113<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $1,188.40 | | | |
| SHEEHAN, DOUG<br>59 TRAMMELL AVE<br>CANTON, NC 28716 | | Claim Number: 251<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $320.00 | | | |
| UNSECURED | | | Scheduled: | $320.00 | |

| | | | | |
|---|---|---|---|---|
| SHEPHERD, TERESA P<br>4800 IRISH POTATO RD<br>KANNAPOLIS, NC 28083 | | Claim Number: 10480<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $576.64 | | |
| SHERLIN, GEORGE T JR<br>1114 BANCROFT RD<br>MCDONALD, TN 37353 | | Claim Number: 429<br>Claim Date: 09/03/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $676.23 | | |
| SHINGLER, SHARON<br>4114 KELLYBROOK DR<br>CONCORD, NC 28025 | | Claim Number: 197<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $14.98 | Scheduled: | $14.98 |
| SHINGLER, SHARON<br>4114 KELLYBROOK DR<br>CONCORD, NC 28025 | | Claim Number: 198<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $769.23 | Scheduled: | $769.23 |
| SHOAF, ELIZABETH ARLENE<br>2268 TYRO RD<br>LEXINGTON, NC 27295 | | Claim Number: 332<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $232.76 | Scheduled: | $232.76 |

SHOAF, ELIZABETH ARLENE
2268 TYRO RD
LEXINGTON, NC 27295

Claim Number: 50024
Claim Date: 08/20/2020
Debtor: EARTH FARE, INC.
Comments: EXPUNGED
DOCKET: 531 (12/08/2020)

| ADMINISTRATIVE | Claimed: | $232.76 | | |
|---|---|---|---|---|

SHOPS OF FAIRLAWN DELAWARE LLC
629 EUCLID AVE, STE 1300
CLEVELAND, OH 44114

Claim Number: 10428
Claim Date: 08/21/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $419,754.92 | Scheduled: | $33,282.37 |
|---|---|---|---|---|

SHOPS OF FAIRLAWN DELAWARE LLC
629 EUCLID AVE, STE 1300
CLEVELAND, OH 44114

Claim Number: 20070
Claim Date: 08/21/2020
Debtor: EARTH FARE, INC.

| ADMINISTRATIVE | Claimed: | $22,980.04 | | |
|---|---|---|---|---|

SHORT, DAVID G
11220 MCGHEE RD
APISON, TN 37302

Claim Number: 260
Claim Date: 08/14/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $784.00 | Scheduled: | $784.00 |
|---|---|---|---|---|

SHOWN & COMPANY INC
D/B/A TENNESSEE'S BEST
918 TIPTON STATION RD
KNOXVILLE, TN 37920

Claim Number: 20
Claim Date: 02/24/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $848.00 | | |
|---|---|---|---|---|

| SHOWN & COMPANY INC<br>D/B/A TENNESSEE'S BEST<br>918 TIPTON STATION RD<br>KNOXVILLE, TN 37920 | | Claim Number: 10268<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $848.00 | | | |
| SHREFFLER, JENNIFER S<br>70 S FAIR OAKS DR<br>HENDERSONVILLE, NC 28791 | | Claim Number: 10256<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $4,159.62 | | | |
| SHULTZ, PAUL RAY<br>4412 PACKARD AVE NW<br>CANTON, OH 44709 | | Claim Number: 290<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $630.42 | Scheduled: | $630.42 | |
| SHUTTS & BOWEN LLP<br>ATTN SUE ROTHMAN<br>300 S ORANGE AVE, STE 1600<br>ORLANDO, FL 32801 | | Claim Number: 118<br>Claim Date: 05/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $10,195.02 | | | |
| SIEFERT, NICOLE K<br>300 PALISADES, APT 105<br>ASHEVILLE, NC 28803 | | Claim Number: 10201<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $154.50 | | | |

| SIGNATURE SAUCES<br>7169 E PLEASANT VALLEY RD<br>INDEPENDENCE, OH 44131 | | Claim Number: 183<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $189.00 | | |

| SILK ROAD BAZAAR LLC<br>180 GLENRIDGE AVE<br>MONTCLAIR, NJ 07042 | | Claim Number: 3<br>Claim Date: 02/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,910.00 | | |

| SILK ROAD BAZAAR LLC<br>180 GLENRIDGE AVE<br>MONTCLAIR, NJ 07042 | | Claim Number: 10159<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $31,602.80 | Scheduled: | $31,602.80 |

| SIMON, ELLEN S<br>11410 56TH ST CIR E<br>PARRISH, FL 34219 | | Claim Number: 283<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $484.00 | Scheduled: | $484.00 |

| SIMONELLI, JAMES A<br>207 RADFORD PL<br>KNOXVILLE, TN 37917 | | Claim Number: 352<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $792.96 | Scheduled: | $792.96 |

| | | | | |
|---|---|---|---|---|
| SIMPLE KNEADS<br>2411 HANFORD RD<br>BURLINGTON, NC 27215 | | Claim Number: 10512<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,194.74   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| SIMPSON, CLAIRE<br>489 LAKE HENRY CIR<br>WINTERHAVEN, FL 33881 | | Claim Number: 303<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $238.04 |
| UNSECURED | Claimed: | $238.04 | | |

| | | | | |
|---|---|---|---|---|
| SIMPSON-BARNES, SHARLEY<br>6036 BRADFORD ST<br>PORTAGE, MI 49024 | | Claim Number: 175<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $305.52 |
| UNSECURED | Claimed: | $2,016.00 | | |

| | | | | |
|---|---|---|---|---|
| SIMPSON-BARNES, SHARLEY<br>6036 BRADFORD ST<br>PORTAGE, MI 49024 | | Claim Number: 20015<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,016.00 | | |

| | | | | |
|---|---|---|---|---|
| SIMPSON-BARNES, SHARLEY J<br>6036 BRADFORD ST<br>PORTAGE, MI 49024-2554 | | Claim Number: 10367<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $305.52 | | |

| | | | | |
|---|---|---|---|---|
| SINGH, PRITIMA<br>110 BRAINTREE CT<br>CARY, NC 27513 | | Claim Number: 10194<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $267.25 | | |
| SIX RIVERS MEDIA LLC<br>701 LYNN GARDEN DR<br>KINGSPORT, TN 37660 | | Claim Number: 327<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| SIX RIVERS MEDIA LLC<br>701 LYNN GARDEN DR<br>KINGSPORT, TN 37660 | | Claim Number: 328<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $4,105.83 | Scheduled: | $4,105.83 |
| SIX RIVERS MEDIA LLC<br>701 LYNN GARDEN DR<br>KINGSPORT, TN 37660 | | Claim Number: 329<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $6,561.47 | Scheduled: | $6,561.47 |
| SKELLEY, RACHEL<br>220 KENT M<br>WEST PALM BEACH, FL 33417 | | Claim Number: 319<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $305.91 | Scheduled: | $305.91 |

| | | | | | |
|---|---|---|---|---|---|
| SKYVIEW NATURALS PBC DBA SUNSOIL<br>WENDY LAPINE KENNY<br>180 BATTERY STREET, SUITE 250<br>BURLINGTON, VT 05401 | | Claim Number: 10019<br>Claim Date: 02/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $70,493.31 | | | |
| SLATON, SANDRA<br>172 COUNTRY WALK DR<br>POWELL, TN 37849 | | Claim Number: 10263<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $1,967.99 | | | |
| SLATON, SANDRA<br>172 COUNTRY WALK DR<br>POWELL, TN 37849 | | Claim Number: 20025<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $1,967.99 | | | |
| SLATON, SANDRA KAY<br>172 COUNTRY WALK DR<br>POWELL, TN 37849 | | Claim Number: 246<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $1,322.88 | Scheduled: | $1,322.88 | |
| SLATON, SANDRA KAY<br>172 COUNTRY WALK DR<br>POWELL, TN 37849 | | Claim Number: 50012<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $1,967.99 | | | |

| | | | |
|---|---|---|---|
| SMITH, BRIAN P<br>4385 ELMHURST LN<br>CUMMING, GA 30028 | | Claim Number: 10166<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| SMITH, BRIAN P<br>4385 ELMHURST LN<br>CUMMING, GA 30028 | | Claim Number: 20004<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | |
| SMITH, BRIAN P<br>4385 ELMHURST LN<br>CUMMING, GA 30028 | | Claim Number: 20006<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | |
| SMITH, BRIAN P<br>4385 ELMHURST LN<br>CUMMING, GA 30028 | | Claim Number: 20007<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | |
| SMITH, HEATHER M<br>12807 ATKINS CIR, DR #308<br>CHARLOTTE, NC 28277 | | Claim Number: 409<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |
| PRIORITY | Claimed: | $1,349.60 | |

| | | | | | |
|---|---|---|---|---|---|
| SMITH, JOSHUA D<br>280 EDGEWOOD RD, APT A12<br>ASHEVILLE, NC 28804 | | Claim Number: 10455<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $676.86 | | | |
| SMITH, KAITLYN A<br>508 BRIARFIELD DR<br>FORT WAYNE, IN 46825 | | Claim Number: 331<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $454.05 | Scheduled: | $454.05 | |
| SMITH, KAITLYN E<br>508 BRIARFIELD DR<br>FORT WAYNE, IN 46825 | | Claim Number: 50023<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $454.05 | | | |
| SMITHFOODS INC<br>PO BOX 87<br>1381 DAIRY LANE<br>ORRVILLE, OH 44667 | | Claim Number: 18<br>Claim Date: 02/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,294.63 | | | |
| SMITHGALL, MICHAEL<br>1208 QUAIL DR<br>MONROE, NC 28112 | | Claim Number: 10246<br>Claim Date: 08/09/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $760.00 | Scheduled: | $760.00 | |

| | | | | | |
|---|---|---|---|---|---|
| SNIPE, HENRIETTA<br>722 LONGFELLOW RD<br>CHARLESTON, SC 29407 | | Claim Number: 274<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $0.27 | | | |
| SOLON SQUARE, LLC<br>C/O WILLIAM E. SCHONBERG, ESQ.<br>200 PUBLIC SQUARE, SUITE 2300<br>CLEVELAND, OH 44114 | | Claim Number: 10079<br>Claim Date: 03/25/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $7,070,580.96 | Scheduled: | $146,208.95 | |
| SOSTRE, KEVIN X, JR<br>126 ALDENE AVE<br>GOOSE CREEK, SC 29445 | | Claim Number: 10148<br>Claim Date: 08/03/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $649.44  UNDET | | | |
| SOULE, MATTHEW S<br>3991 LANDERWOOD DR<br>GREENSBORO, NC 27405 | | Claim Number: 10325<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SOULE, MATTHEW SCOTT<br>3991 LANDERWOOD DR<br>GREENSBORO, NC 27405 | | Claim Number: 20037<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $2,883.89 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SOUTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 12265<br>COLUMBIA, SC 29211 | | Claim Number: 123<br>Claim Date: 06/12/2020<br>Debtor: EARTH FARE, INC. | | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $41.78 | |
| UNSECURED | Claimed: | $529.54 | |

| | | |
|---|---|---|
| SOUTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 12265<br>COLUMBIA, SC 29211 | | Claim Number: 338<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $124,207.21 |

| | | |
|---|---|---|
| SOUTH WINDERMERE ASSOC LTD PARTNERSHIP<br>C/O GOULD & COMPANY<br>ATTN MR GOULD<br>715 BOYLSTON ST<br>BOSTON, MA 02116 | | Claim Number: 20067<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,548.79 |

| | | |
|---|---|---|
| SOUTH WINDERMERE ASSOCIATES<br>ATTN JAMES GOULD<br>715 BOYLSTON ST, 6TH FL<br>BOSTON, MA 02116 | | Claim Number: 10094<br>Claim Date: 04/15/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,819.31 |
| UNSECURED | Claimed: | $1,171,765.66 |

| | | |
|---|---|---|
| SOUTHEAST PET<br>7775 THE BLUFFS, STE H<br>AUSTELL, GA 30168 | | Claim Number: 140<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,066.07 | Scheduled: | $4,117.17 |

| SOUTHEASTERN FREIGHT LINES INC<br>PO BOX 1691<br>COLUMBIA, SC 29202 | Claim Number: 4<br>Claim Date: 02/11/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $116.38 | | |

| SOUTHEASTERN PRODUCTS INC<br>145 SOUTHCHASE BLVD<br>FOUNTAIN INN, SC 29644 | Claim Number: 10414<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,023,672.22 | Scheduled: | $1,023,672.22 |

| SOUTHERN EAGLE OF SOUTH CAROLINA<br>1600 CHARLESTON REGIONAL PKWY<br>CHARLESTON, SC 29492 | Claim Number: 10199<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,194.20 | | |

| SOUTHERN FUELWOOD INC<br>28826 W NEWBERRY RD<br>NEWBERRY, FL 32669 | Claim Number: 10100<br>Claim Date: 04/22/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,570.00 | Scheduled: | $3,570.00 |

| SOUTHERN GLAZER'S DISTRIBUTORS OF OHIO<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 10127<br>Claim Date: 05/28/2020<br>Debtor: EARTH FARE, INC. | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $411.55 | | |

| | | | | |
|---|---|---|---|---|
| SOUTHERN GLAZER'S WINE AND SPIRITS OF FL<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 10129<br>Claim Date: 06/01/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $4,906.62 | | |
| SOUTHERN GLAZER'S WINE AND SPIRITS OF IN<br>14911 QUORUM DR, STE 150<br>DALLAS, TX 75254 | Claim Number: 10128<br>Claim Date: 05/28/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $390.00 | | |
| SOUTHERN STATES COMMERCIAL FOOD<br>SERVICE PROVIDER<br>5820 N CHURCH ST, STE PM B231<br>GREENSBORO, NC 27455 | Claim Number: 365<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $93,754.60 | | |
| SPECIALTY BEVERAGE OF VA LLC<br>5401 EUBANK RD<br>SANDSTON, VA 23150 | Claim Number: 20026<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| ADMINISTRATIVE | Claimed: | $582.57 | | |
| SPECIALTY FOODS SOUTH LLC<br>PO BOX 30279<br>CHARLESTON, SC 29417 | Claim Number: 187<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,680.75 | Scheduled: | $1,680.75 |

| | | |
|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10008<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10009<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $9,461.47 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10010<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $1,135.17 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10011<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $4,952.27 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10012<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $1,547.90 |

| | | | |
|---|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10013<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $4,287.83 | |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10014<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $3,820.91 | |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10016<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $1,742.64 | |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10017<br>Claim Date: 02/13/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $959.35 | |
| SPENCER, CAROL<br>8830-C SW 94 ST<br>OCALA, FL 34481 | | Claim Number: 10431<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | |
| PRIORITY | Claimed: | $742.70 | |

| | | | | |
|---|---|---|---|---|
| SPENCER, ELENA T<br>3247 53RD TER N<br>SAINT PETERSBURG, FL 33714 | | Claim Number: 155<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| SPLIT CREEK FARM LLC<br>3806 CENTERVILLE RD<br>ANDERSON, SC 29625 | | Claim Number: 147<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,980.46 | Scheduled: | $1,980.46 |
| SPLIT CREEK FARM, LLC<br>3806 CENTERVILLE RD.<br>ANDERSON, SC 29625 | | Claim Number: 10002<br>Claim Date: 02/08/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $1,980.46 | | |
| SRS REAL ESTATE PARTNERS - SOUTHEAST LLC<br>C/O DEVIN B PHILLIPS<br>5887 GLENRIDGE DR NE, STE 275<br>ATLANTA, GA 30328 | | Claim Number: 84<br>Claim Date: 04/07/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $280,630.72 | | |
| ST JOHNS PARKWAY LAND TRUST<br>1 SLEIMAN PKWY, STE 240<br>JACKSONVILLE, FL 32216 | | Claim Number: 10499<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,436,775.72 | Scheduled: | $821,500.83 |

| | | | | |
|---|---|---|---|---|
| STALEY, DANIEL T<br>3607 S HUBERT AVE<br>TAMPA, FL 33629 | | Claim Number: 10456<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $144.23 | | |
| STANLEY CONVERGENT SECURITY SOLUTIONS<br>8350 SUNLIGHT DR<br>FISHERS, IN 46037 | | Claim Number: 122<br>Claim Date: 06/04/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $64,279.88 | | |
| STAPLES BUSINESS ADVANTAGE<br>7 TECHNOLOGY CIR<br>COLUMBIA, SC 29203 | | Claim Number: 5<br>Claim Date: 02/11/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $43,644.07 | | |
| STASHER INC<br>1310 63RD ST<br>EMERYVILLE, CA 94608 | | Claim Number: 400<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $40,736.04 | Scheduled: | $41,515.66 |
| STATE OF FLORIDA - DEPT OF REVENUE<br>C/O FREDERICK F RUDZIK, ESQ<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 108<br>Claim Date: 05/05/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $106,243.43 | | |
| UNSECURED | Claimed: | $446.75 | | |

| | | | | | |
|---|---|---|---|---|---|
| STATE, THE<br>C/O THE MCCLATCHY COMPANY<br>ATTN JUAN CORNEJO, ASST GENERAL COUNSEL<br>2100 Q ST<br>SACRAMENTO, CA 95816 | | Claim Number: 106<br>Claim Date: 05/01/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $3,866.25   UNLIQ | | | |
| STATON, EMILY J<br>210 S TREMONT DR<br>GREENSBORO, NC 27403 | | Claim Number: 10235<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $1,488.14 | | | |
| STEIN'S HONEY<br>5345 W COLLINS RD<br>COLLINS, OH 44826 | | Claim Number: 412<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) | | | |
| UNSECURED | Claimed: | $10,257.00 | | | |
| STEIN'S HONEY<br>5345 WEST COLLINS ROAD<br>COLLINS, OH 44826 | | Claim Number: 10004<br>Claim Date: 02/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $10,257.00 | Scheduled: | $10,257.00 | |
| STERNER, CHARLENE M<br>525 CHIPPEWA AVE NE<br>PALM BAY, FL 32907 | | Claim Number: 20104<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $254.60 | | | |

| STEVE H LLC AND BOB J LLC<br>C/O ELIZABETH T DECHANT, ESQ<br>PO BOX 7647<br>ASHEVILLE, NC 28802 | | Claim Number: 10135<br>Claim Date: 06/29/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $326,389.00 | Scheduled: | $25,032.50 |
| STEVENSON, MICHAEL A<br>508 SURREY RD<br>KNOXVILLE, TN 37915 | | Claim Number: 391<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $245.99 | Scheduled: | $245.99 |
| STEVENSON, MICHAEL A<br>508 SURREY RD<br>KNOXVILLE, TN 37915 | | Claim Number: 50027<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| STEWART, CARLA M<br>17 WINDING LN<br>RINGGOLD, GA 30736 | | Claim Number: 10354<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $22.48 | | |
| STOCKELL, ANGELA C<br>1372 BUNTS RD, APT 2<br>LAKEWOOD, OH 44107 | | Claim Number: 10463<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $235.00 | | |

| STONECIPHER, JESSICA JEAN<br>614 SW 27TH CT<br>GAINESVILLE, FL 32601 | | Claim Number: 10283<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $69.00 | | |

| STORES CONSULTING GROUP, THE<br>ATTN RICK MARINO<br>1929 ROMBACH GROUP<br>WILMINGTON, OH 45177 | | Claim Number: 10042<br>Claim Date: 02/26/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $727,461.02   UNLIQ | | |

| SULLIVAN, CHRISTOPHER LEN<br>5619 NEUBERT SPRINGS RD<br>KNOXVILLE, TN 37920 | | Claim Number: 348<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $565.39 | Scheduled: | $565.39 |

| SUMMERVILLE COMMUNICATIONS<br>134 COLUMBUS ST<br>CHARLESTON, SC 29403 | | Claim Number: 219<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,035.00 | Scheduled: | $9,035.00 |

| SUMSKI, GREGORY M<br>346 PEARL ST<br>PENDLETON, IN 46064 | | Claim Number: 10516<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,225.97 | | |

| | | | | |
|---|---|---|---|---|
| SUMSKI, GREGORY M<br>346 PEARL ST<br>PENDLETON, IN 46064 | | Claim Number: 10517<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| UNSECURED | Claimed: | $298.00 | | |
| SUNBEAM CANDLES, INC.<br>1514 MECKLENBURG RD<br>ITHACA, NY 14850 | | Claim Number: 10058<br>Claim Date: 03/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $6,891.00 | | |
| SUNBEAM CANDLES, INC.<br>1514 MECKLENBURG RD<br>ITHACA, NY 14850 | | Claim Number: 10059<br>Claim Date: 03/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $3,723.51 | | |
| SUNBEAN CANDLES, INC.<br>1514 MECKLENBURG RD<br>ITHACA, NY 14850 | | Claim Number: 10080<br>Claim Date: 03/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>AMENDS CLAIM #10058 | | |
| ADMINISTRATIVE | Claimed: | $6,146.40 | | |
| UNSECURED | Claimed: | $744.60 | Scheduled: | $10,142.30 |
| SUNBELT RENTALS<br>1275 W MOUND ST<br>COLUMBUS, OH 43223 | | Claim Number: 10<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $12,211.30 | Scheduled: | $12,211.30 |

| SUNBURST TROUT FARM LLC<br>PO BOX 1484<br>WAYNESVILLE, NC 28786 | | Claim Number: 20013<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,541.09 | | |
| UNSECURED | Claimed: | $3,715.92 | Scheduled: | $5,257.01 |
| SUNRISE BROADCASING LLC<br>25 N KERR AVE<br>WILMINGTON, NC 28405 | | Claim Number: 10525<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $8,446.45 | Scheduled: | $8,446.45 |
| SUNWARRIOR<br>2250 N CORAL CANYON BLVD, #100<br>WASHINGTON, UT 84780 | | Claim Number: 297<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $14,304.72 | Scheduled: | $12,041.61 |
| SUPERMARKET SYSTEMS, INC.<br>PO BOX 472513<br>CHARLOTTE, NC 28247-2513 | | Claim Number: 20115<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $53,979.90 | | |
| UNSECURED | | | Scheduled: | $53,979.90 |
| SUPPLIES DISTRIBUTORS INC<br>C/O SHAPIRO BEIGING BARBER OTTESON LLP<br>ATTN JOHN C LEININGER<br>5430 LYNDON B JOHNSON FWY, STE 1540<br>DALLAS, TX 75240 | | Claim Number: 10506<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $7,968.45 | | |

| | | |
|---|---|---|
| SUPPLIES DISTRIBUTORS INC<br>C/O SHAPIRO BIEGING BARBER OTTESON LLP<br>ATTN JOHN C LEININGER<br>5430 LYNDON B JOHNSON FRWY, STE 1540<br>DALLAS, TX 75240 | | Claim Number: 20106<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $1,485.49 |
| SUPPLY CHAIN SERVICES<br>7800 3RD ST N, STE 920<br>OAKDALE, MN 55128 | | Claim Number: 20103<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SUSAN SCHMIDT<br>D/B/A SCHMIDT FAMILY FARMS<br>4282 STATE RD<br>MEDINA, OH 44256 | | Claim Number: 281<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 10023 |
| UNSECURED | Claimed: | $1,879.68 |
| SUSAN SCHMIDT DBA SCHMIDT FAMILY FARMS<br>4282 STATE ROAD<br>MEDINA, OH 44256 | | Claim Number: 10023<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| UNSECURED | Claimed: | $1,879.68 |
| SUSO 4 BATTLEGROUND LP<br>C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP<br>ATTN JOHN A MUELLER<br>50 FOUNTAIN PLZ, STE 1700<br>BUFFALO, NY 14202 | | Claim Number: 10497<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $289,228.91 |

SWANSON, ERIC
25 TURNPIKE RDG
CANDLER, NC 28715

Claim Number: 177
Claim Date: 08/10/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $120.00 | Scheduled: | $120.00 |
|---|---|---|---|---|

SWANSON, JAMES ERIC
25 TURNPIKE RDG
CANDLER, NC 28715

Claim Number: 178
Claim Date: 08/10/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $4,225.74 | Scheduled: | $4,225.74 |
|---|---|---|---|---|

SWANSON, KEVIN D
2902 OAK CREST AVE SW
ROANOKE, VA 24015

Claim Number: 387
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $1,241.92 | Scheduled: | $1,241.92 |
|---|---|---|---|---|

SWEETWATER ORGANIC COFFEE COMPANY
1331 S MAIN S
GAINESVILLE, FL 32601

Claim Number: 10317
Claim Date: 08/14/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $13,704.71 | Scheduled: | $10,476.64 |
|---|---|---|---|---|

SWEETWATER VALLEY FARM INC
17988 W LEE HWY
PHILADELPHIA, TN 37846

Claim Number: 263
Claim Date: 08/14/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $822.05 | Scheduled: | $1,656.90 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SYMONETTE, TERRANCE<br>PO BOX 621<br>DADE CITY, FL 33529 | | Claim Number: 10471<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $20,000.00 |
| SYMONETTE, TERRANCE<br>PO BOX 621<br>DADE CITY, FL 33526 | | Claim Number: 20090<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SYMPHONY NATURAL HEALTH, INC.<br>2550 S. DECKER LAKE BLVD, UNIT 28<br>WEST VALLEY CITY, UT 84119 | | Claim Number: 10073<br>Claim Date: 03/23/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $5,493.58 |
| TAHERI, FARYAL<br>4140 PINE GLADES RD<br>WEST PALM BEACH, FL 33406 | | Claim Number: 150<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $55.00    Scheduled:    $55.00 |
| TAHERI, FARYAL<br>4140 PINE GLADES RD<br>WEST PALM BEACH, FL 33406 | | Claim Number: 153<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $55.00 |

| | | | | |
|---|---|---|---|---|
| TAHERI, NAJAM<br>4140 PINE GLADES RD<br>WEST PALM BEACH, FL 33406 | | Claim Number: 194<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $55.00 | | |
| SECURED | Claimed: | $0.00 | | |
| TAHERI, NAJAM<br>4140 PINE GLADES RD<br>WEST PALM BEACH, FL 33406 | | Claim Number: 50002<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $55.00 | | |
| TAKACS, MARTIN A<br>4169 CLAGUE RD<br>NORTH OLMSTED, OH 44070 | | Claim Number: 20042<br>Claim Date: 08/16/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $1,338.26 | Scheduled: | $1,338.26 |
| TARDY, JENNIFER<br>215 FLORES LN<br>MARTINEZ, GA 30907 | | Claim Number: 20062<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $1,992.32 | | |
| TARDY, JENNIFER RENEE<br>215 FLORES LN<br>MARTINEZ, GA 30907 | | Claim Number: 10396<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,992.32 | | |

| | | | | |
|---|---|---|---|---|
| TAYLOR ENGLISH & DUMA LLP
1600 PARKWOOD CIR, STE 400
ATLANTA, GA 30339 | | Claim Number: 213
Claim Date: 08/11/2020
Debtor: EARTH FARE, INC. | | |

| UNSECURED | Claimed: | $4,504.50 | Scheduled: | $4,504.50 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| TAYLOR, DAVID MICHAEL
1185 W MOUNTAIN VIEW RD, APT 1525
JOHNSON CITY, TN 37604 | | Claim Number: 415
Claim Date: 08/26/2020
Debtor: EARTH FARE, INC. | |

| PRIORITY | Claimed: | $5,463.63 |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, MARVIN C
4016 TREHURST CT
CHARLOTTE, NC 28269 | | Claim Number: 451
Claim Date: 10/22/2020
Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $559.80 |
|---|---|---|

| | | |
|---|---|---|
| TEBEAU, LAUREN M
1436 DAHLIA RD
COLUMBIA, SC 29205 | | Claim Number: 426
Claim Date: 08/31/2020
Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $636.60 |
|---|---|---|

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE
TDOR
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202 | | Claim Number: 10227
Claim Date: 08/07/2020
Debtor: EARTH FARE, INC.
Comments: POSSIBLY AMENDED BY 10557
DOCKET: 511 (11/10/2020) |

| PRIORITY | Claimed: | $2,634,286.63   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202 | | Claim Number: 10557<br>Claim Date: 03/16/2021<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #10227 | | |
| PRIORITY | Claimed: | $219,697.24   UNLIQ | | |
| TERAMO, FAITH P<br>3642 100 TER N<br>PINELLAS PARK, FL 33782 | | Claim Number: 10454<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | | | Scheduled: | $463.68 |
| UNSECURED | Claimed: | $463.68 | | |
| TERAMO, PASCUAL L<br>3642 100TH TER N<br>PINELLAS PARK, FL 33782 | | Claim Number: 20079<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $912.24 | Scheduled: | $912.24 |
| THOMAS SIGN & AWNING COMPANY INC<br>C/O TRENAM LAW<br>ATTN STEPHANIE C LIEB<br>101 E KENNEDY BLVD, STE 2700<br>TAMPA, FL 33602 | | Claim Number: 10217<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $31,598.80 | Scheduled: | $31,598.80 |
| THOMAS SIGN & AWNING COMPANY INC<br>C/O TRENAM LAW<br>ATTN STEPHANIE C LIEB<br>101 E KENNEDY BLVD, STE 2700<br>TAMPA, FL 33602 | | Claim Number: 20017<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| UNSECURED | Claimed: | $15,665.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| THOMAS, HERB B<br>215 FLORES LN<br>MARTINEZ, GA 30907 | | Claim Number: 10397<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $2,519.99 | Scheduled: | $2,519.99 | |
| THOMAS, KENNETH<br>3937 WINDCHIME LN<br>LAKELAND, FL 33811 | | Claim Number: 143<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $300.60 | Scheduled: | $300.60 | |
| THOMPSON, CHANELL<br>1190 CHESTER AVE<br>AKRON, OH 44314 | | Claim Number: 298<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $412.00 | Scheduled: | $412.00 | |
| THOMPSON, J K<br>27 OAKLEY PL<br>ASHEVILLE, NC 28806 | | Claim Number: 20105<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $1,089.42 | | | |
| THOMPSON, OGARTH<br>1190 CHESTER AVE<br>AKRON, OH 44314 | | Claim Number: 299<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $51.60 | Scheduled: | $51.60 | |

| | | | | | |
|---|---|---|---|---|---|
| THORNLEY SERVICE DBA ROTO ROOTER<br>3630 OLD CHARLESTON HIGHWAY<br>APT 502<br>JOHNS ISLAND, SC 29455 | | Claim Number: 10057<br>Claim Date: 03/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $258.50 | | | |
| THOUSAND FACES COFFEE<br>510 N THOMAS ST<br>ATHENS, GA 30601 | | Claim Number: 10319<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,420.41 | Scheduled: | $2,420.41 | |
| THRESHOLD ENTERPRISES LTD<br>PO BOX 775191<br>CHICAGO, IL 60677-5191 | | Claim Number: 10178<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $21,995.50 | | | |
| TICKIWOO FARM LLC<br>ATTN PAULA TAPNER<br>945 COUNTY RD, 116<br>ATHENS, TN 37308 | | Claim Number: 255<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,102.50 | Scheduled: | $1,102.50 | |
| TINY FOOTPRINT DISTRIBUTION LLC<br>5310 E 25TH ST<br>INDIANAPOLIS, IN 46218 | | Claim Number: 10373<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $28,838.09 | Scheduled: | $25,370.78 | |

| TKC-SMP STEELE CREEK LLC<br>C/O MOORE & VAN ALLEN PLLC<br>ATTN LUIS M LLUBERAS<br>100 N TRYON ST, STE 4700<br>CHARLOTTE, NC 28202 | Claim Number: 10469<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $156,662.07   UNLIQ |

| TOKARZ, EVAN<br>17814 FALLOWFIELD DR<br>LUTZ, FL 33549 | Claim Number: 10240<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| UNSECURED | Claimed: | $80.00 |

| TOOMER, KIMBERLY<br>PO BOX 621<br>DADE CITY, FL 33526 | Claim Number: 20091<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| TOOMER, KIMBERLY D<br>PO BOX 621<br>DADE CITY, FL 33526-0621 | Claim Number: 10470<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| TOP SHELF<br>3108 CLOVER HILL RIDGE RD<br>MARYVILLE, TN 37801-9523 | Claim Number: 10257<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. |
|---|---|

| UNSECURED | Claimed: | $280.00 |

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF FLETCHER<br>300 OLD CANE CREEK RD<br>FLETCHER, NC 28732 | | Claim Number: 174<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $23,327.41 | Scheduled: | $1,400.00  UNLIQ | |
| SECURED | Claimed: | $0.00 | | | |
| TOWN OF HUNTERSVILLE<br>PO BOX 664<br>HUNTERSVILLE, NC 28070 | | Claim Number: 381<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| SECURED | Claimed: | $4,735.70 | | | |
| TRADE FIXTURES LLC<br>1501 WESTPARK DR, STE 5<br>LITTLE ROCK, AR 72204 | | Claim Number: 8<br>Claim Date: 02/18/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $48,151.64 | Scheduled: | $48,151.64 | |
| TRADE LABELS INC<br>28 COTTRELL ST<br>MYSTIC, CT 06355 | | Claim Number: 363<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | | | Scheduled: | $120.48 | |
| UNSECURED | Claimed: | $2,895.40 | Scheduled: | $2,207.65 | |
| TRADE WINDS DISTRIBUTION LLC<br>1557 RUNNYMEADE RD NE<br>ATLANTA, GA 30319 | | Claim Number: 10509<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $12,867.08 | Scheduled: | $11,367.72 | |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

| | | | | | |
|---|---|---|---|---|---|
| TRANSCONTINENTAL ROBBIE INC<br>ATTN MATT DUTCHER<br>10810 MID AMERICA AVE<br>LENEXA, KS 66219 | | Claim Number: 10221<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $59,486.00 | | | |
| TREASURER OF VIRGINIA<br>C/O VA DEPT OF THE TREASURY<br>ATTN UNCLAIMED PROPERTY DIVISION<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | | Claim Number: 10324<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TRIAD SERVICE CENTER<br>PO BOX 1803<br>GRAND RAPIDS, MI 49501 | | Claim Number: 10267<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $1,975.10 | Scheduled: | $1,975.10 | |
| TRUE SHINE WINDOW WASHERS INC<br>5600 ST ELMO AVE<br>CHATTANOOGA, TN 37409 | | Claim Number: 218<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $229.60 | Scheduled: | $326.00 | |
| TRUSTWAVE HOLDINGS INC<br>70 W MADISON ST, STE 600<br>CHICAGO, IL 60602 | | Claim Number: 86<br>Claim Date: 04/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $7,789.58 | | | |

| | | | | |
|---|---|---|---|---|
| TRYON DISTRIBUTING LLC<br>C/O JOHNSTON ALLISON & HORD PA<br>ATTN SCOTT R MILLER<br>1065 E MOREHEAD ST<br>CHARLOTTE, NC 28204 | | Claim Number: 20016<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $4,917.91 | | |
| TWITTY, STEVIE RASHAD<br>17 MELTON DR<br>ASHEVILLE, NC 28805 | | Claim Number: 10359<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,660.17 | | |
| TWO ROOSTERS LLC<br>PO BOX 4488<br>ROANOKE, VA 24015 | | Claim Number: 374<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $336.00 | Scheduled: | $336.00 |
| ULTIMA HEALTH PRODUCTS INC<br>PO BOX 746<br>CORTLAND, OH 44410 | | Claim Number: 10534<br>Claim Date: 09/01/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $25,082.80 | Scheduled: | $18,994.12 |
| UNITED BEVERAGES OF NC LLC<br>PO BOX 818<br>HICKORY, NC 28603 | | Claim Number: 10342<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $1,185.36 | | |

UNITED NATURAL FOODS INC
C/O LANDIS RATH & COBB LLP
ATTN RICHARD S COBB & MATTHEW R PIERCE
919 MARKET ST, STE 1800
WILMINGTON, DE 19801

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,425,761.47 | UNLIQ |
| UNSECURED | Claimed: | $9,846,613.53 | UNLIQ |

Claim Number: 10483
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.

UNITED TELEPHONE SOUTHEAST - TN
D/B/A CENTURYLINK
ATTN LEGAL-BKY
1025 EL DORADO BLVD
BROOMFIELD, CO 80021

Claim Number: 67
Claim Date: 03/17/2020
Debtor: EARTH FARE, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $362.17 |

UNITREX LTD
5060 TAYLOR RD
BEDFORD HEIGHTS, OH 44128

Claim Number: 10060
Claim Date: 03/11/2020
Debtor: EARTH FARE, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,359.00 | Scheduled: | $19,482.60 |

USA NANFANG FOOD INDUSTRY INC
ATTN BRIAN LIU
6905 ARAGON CIR
BUENA PARK, CA 90620

Claim Number: 10402
Claim Date: 08/20/2020
Debtor: EARTH FARE, INC.

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,752.17 | Scheduled: | $1,752.17 |

USRP 1 LLC
C/O REGENCY CENTERS LP
ATTN ERNST BELL, ESQ
ONE INDEPENDENT DR
JACKSONVILLE, FL 32202

Claim Number: 10490
Claim Date: 08/24/2020
Debtor: EARTH FARE, INC.
Comments: DOCKET: 550 (01/19/2021)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,818,689.43 |

| VACUUM PLUMBING SYSTEMS LLC<br>C/O VPS LLC<br>3504-361 HWY 153<br>GREENVILLE, SC 29611 | | Claim Number: 288<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,622.51 | Scheduled: | $3,622.51 |
| VAIL, TERRY S<br>1304 WOODLAND AVE<br>JOHNSON CITY, TN 37601 | | Claim Number: 20049<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $1,654.09 | | |
| VARNER, STEVEN<br>382 HWY 70 W<br>LENOIR CITY, TN 37771 | | Claim Number: 239<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,993.20 | Scheduled: | $1,993.20 |
| VAUGHN, BRYAN<br>1110 HANCOCK ST<br>COLUMBIA, SC 29205 | | Claim Number: 10458<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $1,625.40 | | |
| VECTREN ENERGY DELIVERY<br>ONE VECTREN SQ<br>EVANSVILLE, IN 47708 | | Claim Number: 10143<br>Claim Date: 07/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| UNSECURED | Claimed: | $4,745.78 | | |

| | | |
|---|---|---|
| VEGAN HEAVENLY DELIGHTS INC<br>3795 OLEANDER AVE<br>FORT PIERCE, FL 34982 | | Claim Number: 10544<br>Claim Date: 09/17/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $504.00 |
|---|---|---|

| | | |
|---|---|---|
| VELAZQUEZ, MARC A<br>7705 HOLLISWOOD CT, APT 426<br>CHARLOTTE, NC 28217 | | Claim Number: 10313<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/03/2020) |

| PRIORITY | Claimed: | $406.64 |
|---|---|---|

| | | |
|---|---|---|
| VELAZQUEZ, MARC A<br>7705 HOLLISWOOD CT, APT 426<br>CHARLOTTE, NC 28217 | | Claim Number: 20032<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |

| ADMINISTRATIVE | Claimed: | $406.64 |
|---|---|---|

| | | |
|---|---|---|
| VILLAGES DAILY SUN, THE<br>1100 MAIN STREET<br>THE VILLAGES, FL 32159 | | Claim Number: 10035<br>Claim Date: 02/25/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $27,322.00 |
|---|---|---|

| | | |
|---|---|---|
| VILLARREAL, ANNETTE K<br>2050 SHADY POND DR<br>LAKE WYLIE, SC 29710 | | Claim Number: 148<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY<br>UNSECURED | Claimed: | $1,250.00 | Scheduled: | $1,250.00 |
|---|---|---|---|---|

| VITAL PLANET LLC<br>133 CANDY LN<br>PALM HARBOR, FL 34683 | | Claim Number: 10222<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,030.20 | Scheduled: | $1,210.59 |

| VITAL PROTEINS LLC<br>C/O COFACE NORTH AMERICA INS COMPANY<br>650 COLLEGE RD E, STE 2005<br>PRINCETON, NJ 08540 | | Claim Number: 10126<br>Claim Date: 05/27/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $74,653.84 | | |

| VITALITY WORKS<br>8500 BLUEWATER RD NW<br>ALBUQUERQUE, NM 87121 | | Claim Number: 10093<br>Claim Date: 04/15/2020<br>Debtor: EARTH FARE, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $56,279.07 | Scheduled: | $45,796.01 |

| VITAMER LABORATORIES<br>46 CORPORATE PARK, STE 200<br>IRVINE, CA 92606 | | Claim Number: 20060<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $38,990.82 | |
| UNSECURED | Claimed: | $120,375.26 | |

| VOLTZ, ELAINE M<br>2407 SUMAC DR<br>AUGUSTA, GA 30906 | | Claim Number: 10309<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | |
|---|---|---|---|
| PRIORITY | Claimed: | $642.39 | |

| | | | | |
|---|---|---|---|---|
| VOYER, CLEMENT L III<br>11824 MCCOY RD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 10191<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $958.27 | | |
| WADE, DARRIUS<br>520 S BULL ST<br>COLUMBIA, SC 29205 | | Claim Number: 351<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $105.00 | | |
| WAGENHEIM, LESLIE S<br>9333 BILL REED RD<br>OOLTEWAH, TN 37363 | | Claim Number: 289<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY<br>UNSECURED | Claimed: | $187.14 | Scheduled: | $187.14 |
| WAGNER, CODY J<br>12405 ST JOE RD<br>GRABILL, IN 46741 | | Claim Number: 10520<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $326.40 | | |
| WALKER, SHURANDA<br>PO BOX 286<br>TOPPING, VA 23169 | | Claim Number: 10236<br>Claim Date: 08/08/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $183.59 | | |

| | | |
|---|---|---|
| WALL, MIEKE<br>15137 TAYLOR RIDGE LN<br>CHARLOTTE, NC 28273 | | Claim Number: 216<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | | | Scheduled: | $85.50 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $85.50 | | |

| | | |
|---|---|---|
| WALLACE, DEANNA S<br>837 W JASMINE DR<br>LAKE PARK, FL 33403 | | Claim Number: 10538<br>Claim Date: 09/09/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $90.64 |
|---|---|---|

| | | |
|---|---|---|
| WALLS, SHEDERIAN D<br>PO BOX 37805<br>ROCK HILL, SC 29732 | | Claim Number: 10157<br>Claim Date: 08/04/2020<br>Debtor: EARTH FARE, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, BRANDON M<br>804 STONE CIRCLE DR<br>AKRON, OH 44320 | | Claim Number: 10545<br>Claim Date: 09/19/2020<br>Debtor: EARTH FARE, INC. |

| PRIORITY | Claimed: | $407.88 |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, JOHN M<br>2234 SUMMIT RIDGE LP<br>MORRISVILLE, NC 27560 | | Claim Number: 10315<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |

| PRIORITY | Claimed: | $656.08 |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

Date: 04/02/2021

| | | | | |
|---|---|---|---|---|
| WARD, TIMOTHY SCOTT<br>60 EVENING DR<br>CANTON, NC 28716 | | Claim Number: 10331<br>Claim Date: 08/15/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | Claimed: | $3,959.60 | | |
| WARNER, COLE G<br>11740 ASHWICK PL<br>ALPHARETTA, GA 30005 | | Claim Number: 10343<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $108.20 | Scheduled: | $108.20 |
| WARNER, COLE G<br>11740 ASHWICK PL<br>ALPHARETTA, GA 30005 | | Claim Number: 20046<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $108.20 | | |
| WARNER, SEAN G<br>11740 ASHWICK PL<br>ALPHARETTA, GA 30005 | | Claim Number: 396<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | |
| PRIORITY | Claimed: | $861.79 | Scheduled: | $861.79 |
| WARNER, SEAN G<br>11740 ASHWICK PL<br>ALPHARETTA, GA 30005 | | Claim Number: 50032<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) | | |
| ADMINISTRATIVE | Claimed: | $861.79 | | |

| | | | | | |
|---|---|---|---|---|---|
| WASHINGTON GAS<br>ATTN BANKRUPTCY DEPT<br>6801 INDUSTRIAL RD<br>SPRINGFIELD, VA 22151 | | Claim Number: 441<br>Claim Date: 09/15/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | | |
| UNSECURED | Claimed: | $6,033.88 | | | |
| WASTE MANAGEMENT NATIONAL SERVICES INC<br>C/O BANKRUPTCY DEPARTMENT<br>ATTN JACQUOLYN MILLS<br>1001 FANNIN ST<br>HOUSTON, TX 77002 | | Claim Number: 10144<br>Claim Date: 07/30/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $179,938.30 | | | |
| WATAUGA COUNTY<br>ATTN TAX OFFICE<br>814 W KING ST, STE 21<br>BOONE, NC 28607 | | Claim Number: 257<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $5,774.25 | | | |
| WATSON, REMEDIOS C<br>5940 HERON'S LANDING DR<br>ROCKLEDGE, FL 32955 | | Claim Number: 375<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | | |
| PRIORITY | Claimed: | $147.29 | Scheduled: | $147.29 | |
| WAYBRIGHT, JARON<br>PO BOX 111<br>PROSPECT, TN 38477 | | Claim Number: 165<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments:<br>Claim Out of Balance | | | |
| PRIORITY | Claimed: | $1,598.80 | Scheduled: | $1,598.80 | |

| WEATHER CONTROL INC<br>3905 WHEELER AVE<br>ALEXANDRIA, VA 22304 | Claim Number: 398<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |

| UNSECURED | Claimed: | $3,400.10 | Scheduled: | $3,400.10 |

| WEILER, DANIEL<br>342 EXPLORER DR<br>CHAPIN, SC 29036 | Claim Number: 10374<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |

| UNSECURED | Claimed: | $210.00 |

| WEISS, IDA R<br>13514 MESSINA LP, UNIT 106<br>LAKEWOOD RANCH, FL 34211 | Claim Number: 10475<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |

| PRIORITY | Claimed: | $185.44 |

| WELSH, ELIZABETH H<br>2514 SPRING GARDEN ST, APT A<br>GREENSBORO, NC 27403 | Claim Number: 10461<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |

| PRIORITY | Claimed: | $1,485.88 |

| WELSH, ELIZABETH H<br>2514 SPRING GARDEN ST, APT A<br>GREENSBORO, NC 27403 | Claim Number: 20086<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |

| ADMINISTRATIVE | Claimed: | $1,485.88 |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (20-10256)

| | | |
|---|---|---|
| WEST VOLUSIA INVESTORS LLC<br>C/O BALCH & BINGHAM LLP<br>ATTN JEREMY L RETHERFORD<br>1901 6TH AVE N, STE 1500<br>BIRMINGHAM, AL 35203 | | Claim Number: 10123<br>Claim Date: 05/20/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $471,942.00 |
| WEST, JASON M<br>1009 WALTERS LN<br>COLUMBIA, SC 29209 | | Claim Number: 20059<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $557.60 |
| WHITE REALTY AND SERVICE CORPORATION<br>D/B/A CERTIFIED COMMERCIAL SERV & EQUIP<br>PO BOX 10028<br>KNOXVILLE, TN 37939 | | Claim Number: 315<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $54,140.00 |
| WHITE, CHRISTOPHER<br>4210 EALY RD<br>CHATTANOOGA, TN 37412-2306 | | Claim Number: 10403<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $1,064.01 |
| WHITE, CHRISTOPHER BRANDON<br>6332 HARRISON OOLTEWAH RD<br>HARRISON, TN 37341 | | Claim Number: 20063<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| WHITE, ELLA C<br>141 CUMBERLAND AVE, #6<br>ASHEVILLE, NC 28801 | | Claim Number: 10366<br>Claim Date: 08/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020)<br>Claim Out of Balance Claim out of balance | | |
| PRIORITY | Claimed: | $369.92 | | |
| WHITTINGTON, GLENN A<br>2022 WOODLAWN DR SW<br>HUNTSVILLE, AL 35802 | | Claim Number: 10202<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $1,204.80 | | |
| WHITTINGTON, GLENN A<br>2022 WOODLAWN DR SW<br>HUNTSVILLE, AL 35802 | | Claim Number: 20014<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| WILLIAMS, KEVIN<br>1700 JEKYLL LN<br>WAXHAW, NC 28173 | | Claim Number: 392<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $1,843.38 | Scheduled: | $1,843.38 |
| WILLIAMS, KEVIN<br>1700 JEKYLL LN<br>WAXHAW, NC 28173 | | Claim Number: 393<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| PRIORITY | | | Scheduled: | $17.34 |
| UNSECURED | Claimed: | $17.34 | | |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS, KEVIN<br>1700 JEKYLL LN<br>WAXHAW, NC 28173 | | Claim Number: 50028<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $1,843.38 | | | |
| WILLIAMS, KEVIN<br>1700 JEKYLL LN<br>WAXHAW, NC 28173 | | Claim Number: 50029<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | | |
| ADMINISTRATIVE | Claimed: | $17.34 | | | |
| WILLOUGHBY, GAIL R<br>1417 PINEHURST BLVD<br>KALAMAZOO, MI 49006 | | Claim Number: 10226<br>Claim Date: 08/07/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $360.40 | Scheduled: | $360.40 | |
| WILSON, KEVIN T<br>6701 MALLARDS COVE RD, APT 43D<br>JUPITER, FL 33458 | | Claim Number: 230<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $1,236.00 | | | |
| WIMPY, ASHLEY<br>5819 HWY 41<br>RINGGOLD, GA 30736 | | Claim Number: 10448<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | | |
| PRIORITY | Claimed: | $147.60 | | | |

| | | |
|---|---|---|
| WIMPY, ASHLEY<br>5819 HWY 41<br>RINGGOLD, GA 30736 | | Claim Number: 20076<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |

ADMINISTRATIVE    Claimed:    $434.53

| | | |
|---|---|---|
| WINDSTREAM<br>1450 N CENTER POINT RD<br>HIAWATHA, IA 52233 | | Claim Number: 10119<br>Claim Date: 05/19/2020<br>Debtor: EARTH FARE, INC. |

UNSECURED    Claimed:    $178.75

| | | |
|---|---|---|
| WINDWARD PRINT STAR INC<br>D/B/A ADPLEX<br>ATTN KEN SCHWERTNER<br>2981 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | | Claim Number: 131<br>Claim Date: 07/20/2020<br>Debtor: EARTH FARE, INC. |

UNSECURED    Claimed:    $137,274.89

| | | |
|---|---|---|
| WINDWARD PRINT STAR INC<br>D/B/A ADPLEX INC<br>C/O IMGS<br>PO BOX 3324<br>GREENSBORO, NC 27402 | | Claim Number: 139<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) |

UNSECURED    Claimed:    $137,274.89

| | | |
|---|---|---|
| WINEBOW<br>12305 N LAKERIDGE PKWY<br>ASHLAND, VA 23005 | | Claim Number: 431<br>Claim Date: 09/08/2020<br>Debtor: EARTH FARE, INC. |

UNSECURED    Claimed:    $1,780.91

WINHOLT EQUIPMENT
ATTN: REBECCA BOSQUES
20 CROSSWAYS PARK N.
SUITE# 205
WOODBURY, NY 11797

Claim Number: 10001
Claim Date: 02/07/2020
Debtor: EARTH FARE, INC.
Comments: DOCKET: 531 (12/08/2020)

| ADMINISTRATIVE | Claimed: | $18,919.37 |
| UNSECURED | Claimed: | $40,684.65 |

WINKLEPLECK, ANGEL M
3583 HARRISON LN
LENOIR CITY, TN 37772

Claim Number: 20075
Claim Date: 08/22/2020
Debtor: EARTH FARE, INC.
Comments: EXPUNGED
DOCKET: 531 (12/08/2020)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

WISE, JULIE
340 EDISTO DR
NORTH AUGUSTA, SC 29841

Claim Number: 20019
Claim Date: 08/08/2020
Debtor: EARTH FARE, INC.
Comments: DOCKET: 550 (01/19/2021)

| PRIORITY | Claimed: | $1,847.42 | Scheduled: | $1,847.42 |

WISHGARDEN HERBS, INC.
321 S. TAYLOR AVE., SUITE 100
LOUISVILLE, CO 80027

Claim Number: 10069
Claim Date: 03/19/2020
Debtor: EARTH FARE, INC.

| UNSECURED | Claimed: | $3,709.50 | Scheduled: | $3,444.00 |

WITTE, MORGAN P
4348 EVARD RD
FORT WAYNE, IN 46835

Claim Number: 10413
Claim Date: 08/21/2020
Debtor: EARTH FARE, INC.

| PRIORITY | Claimed: | $1,987.44 |

| | | | |
|---|---|---|---|
| WITTE, MORGAN P<br>4348 EVARD RD<br>FORT WAYNE, IN 46835 | | Claim Number: 20065<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| WOLFE, ASHLEY<br>50 FARIS CIR<br>GREENVILLE, SC 29605 | | Claim Number: 10171<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $2,005.20 | |
| WOLFE, ASHLEY<br>50 FARIS CIR<br>GREENVILLE, SC 29605 | | Claim Number: 10172<br>Claim Date: 08/05/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $28.37 | |
| WOOLLEY, KAREN S<br>289 LEE RD 45<br>OPELIKA, AL 36804 | | Claim Number: 141<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |
| PRIORITY | Claimed: | $478.95 | |
| WRIGHT, REBECCA K<br>749 WICKHAMS FANCY DR<br>CANDLER, NC 28715 | | Claim Number: 10323<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC. | |
| PRIORITY | Claimed: | $6,972.13 | |
| UNSECURED | Claimed: | $0.18 | |

| | | | | |
|---|---|---|---|---|
| YALE HUNTSVILLE LLC<br>C/O YALE REALTY SERVICES<br>ATTN LUKE GORZ<br>10 NEW KING ST, STE 102<br>WHITE PLAINS, NY 10604 | | Claim Number: 10503<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $381,431.96 | Scheduled: | $73,062.37 |
| YELLOW BRANCH FARM<br>136 YELLOW BRANCH CIR<br>ROBBINSVILLE, NC 28771 | | Claim Number: 10422<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $797.60 | | |
| YERBA MATE CO, THE<br>C/O BARNES & THORNBURG<br>ATTN JOSEPH MATTEO<br>445 PARK AVE, STE 700<br>NEW YORK, NY 10022 | | Claim Number: 10371<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $8,633.18 | | |
| UNSECURED | Claimed: | $59.70 | | |
| YORK ELECTRIC COOPERATIVE INC<br>1385 E ALEXANDER LOVE HWY<br>YORK, SC 29745 | | Claim Number: 10046<br>Claim Date: 02/27/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| YOU, M.D. LLC<br>ANGELA C. HIND, M.D.<br>15 RANKIN AVENUE<br>#103<br>ASHEVILLE, NC 28801 | | Claim Number: 10028<br>Claim Date: 02/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| UNSECURED | Claimed: | $13,170.00 | | |

| YOUNG ELECTRIC CO INC<br>C/O CAMERON HILL, ESQ<br>633 CHESTNUT ST, STE 1900<br>CHATTANOOGA, TN 37450 | | Claim Number: 224<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC. |
|---|---|---|
| UNSECURED | Claimed: | $28,742.95 |
| ZERO ZONE INC<br>ATTN KENNETH SPIREWKA<br>110 N OAKRIDGE DR<br>NORTH PRAIRIE, WI 53153 | | Claim Number: 449<br>Claim Date: 10/06/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $576,503.55 |
| ZIEBA, KLAUS G<br>99 TOWNE PL<br>CLYDE, NC 28721 | | Claim Number: 20080<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 550 (01/19/2021) |
| ADMINISTRATIVE | Claimed: | $195.52 |
| ZIEBA, KLAUS G<br>99 TOWNE PL<br>CLYDE, NC 28721 | | Claim Number: 20081<br>Claim Date: 08/23/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $1,153.85 |
| ZUMBO, JOE<br>4627 WATERBELL LN<br>WAXHAW, NC 28173 | | Claim Number: 20050<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $1,500.00 |

## Summary Page

Total Number of Filed Claims:          1170

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $38,418,832.51 | $0.00 |
| Priority: | $15,685,100.22 | $0.00 |
| Secured: | $60,267,776.32 | $0.00 |
| Unsecured: | $91,175,599.99 | $0.00 |
| Total: | $205,547,309.04 | $0.00 |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NO CASE)

| | | |
|---|---|---|
| ADS SECURITY<br>3001 ARMORY DR, STE 100<br>NASHVILLE, TN 37204 | | Claim Number: 383<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $3,588.86 |
| ALQIWAMI, SALEM ALI O<br>1522 NORTHSHORE WOODS DR<br>KNOXVILLE, TN 37919 | | Claim Number: 50020<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $612.42 |
| BARANOSKI, WENDY M<br>2412 DUCK POND CIR, APT D<br>MORRISVILLE, NC 27560 | | Claim Number: 439<br>Claim Date: 09/18/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATTLE-AXE COFFEE COMPANY<br>ATTN BETSY VALINE<br>1221 KIRBY HOLLOW RD<br>DORSET, VT 05251 | | Claim Number: 50003<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $330.00 |
| BENJAMIN, JONATHAN W<br>427 BLUE RIDGE DR, APT C44<br>MARTINEZ, GA 30907 | | Claim Number: 50025<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $1,595.43 |

| | | |
|---|---|---|
| BISHOP, MIRELVIS<br>20 OAKCREST DR<br>ASHEVILLE, NC 28806 | | Claim Number: 50011<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $1,687.14 |
| BODDIE, MARY L<br>3212 EASTOVER RIDGE DR, #716<br>CHARLOTTE, NC 28211 | | Claim Number: 458<br>Claim Date: 02/26/2021<br>Debtor: EARTH FARE, INC. |
| SECURED | Claimed: | $0.00   UNDET |
| BRADLEY, NESHUN<br>4903 MASTIN LAKE RD<br>HUNTSVILLE, AL 35810 | | Claim Number: 404<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| BYNE BLUEBERRY FARMS INC<br>537 JONES AVE<br>WAYNESBORO, GA 30830 | | Claim Number: 50037<br>Claim Date: 09/02/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $117.00   UNDET |
| CAFFEY DISTRIBUTING COMPANY INC<br>8749 W MARKET ST<br>GREENSBORO, NC 27409 | | Claim Number: 227<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| UNSECURED | Claimed: | $833.33 |

| | | |
|---|---|---|
| CAROLINA REFRIGERATION<br>PO BOX 2013<br>LEXINGTON, SC 29071 | | Claim Number: 50008<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CAROLINA WATER CONSULTANTS LLC<br>ATTN KALA WOLFIE<br>PO BOX 1469<br>ARDEN, NC 28704 | | Claim Number: 182<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $249.85 |
| CARROLL DISTRIBUTING COMPANY<br>1553 CHAD CARROLL WAY<br>MELBOURNE, FL 32940 | | Claim Number: 453<br>Claim Date: 11/23/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $521.00 |
| CITY OF ROCK HILL<br>155 JOHNSON ST<br>ROCK HILL, SC 29730 | | Claim Number: 378<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $9,688.95 |
| CITY OF ROCK HILL<br>155 JOHNSTON ST<br>ROCK HILL, SC 29730 | | Claim Number: 435<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 378<br>DOCKET: 546 (01/14/2021) |
| UNSECURED | Claimed: | $9,688.95 |

| | | |
|---|---|---|
| COOK, DEBRA L<br>1700 NE 115TH AVE, LOT 23<br>SILVER SPRINGS, FL 34488 | Claim Number: 50016<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |
| DADDANO, MICHELLE<br>7801 MAPLEWOOD DR, UNIT 915<br>WEST MELBOURNE, FL 32904 | Claim Number: 50022<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
| ADMINISTRATIVE          Claimed: | $113.30 | |
| DAVIS, BRENDA MITCHELL<br>3711 E MARSHFIELD RD<br>JOHN'S ISLAND, SC 29455 | Claim Number: 342<br>Claim Date: 08/20/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DOUGLAS, RAFAEL<br>603 STONEBURY CIR<br>BLYTHEWOOD, SC 29016 | Claim Number: 359<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. | |
| PRIORITY          Claimed: | $315.00 | |
| FAZAL AHMED SARWARI, GUL GHUTI<br>537 SHADY PINE WAY, APT C2<br>GREENACRES, FL 33415 | Claim Number: 50019<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |

| FISHER, JAMES F<br>1222 STEWART AVE SE<br>ROANOKE, VA 24013 | | Claim Number: 50009<br>Claim Date: 08/12/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,271.20 |
| FORCELLEDO, RITA<br>127 WALNUT CREEK RD<br>SUMMERVILLE, SC 29483 | | Claim Number: 50001<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $105.12 |
| FOUT, REBEKA F<br>14025 MARIELLEN RD SW<br>HUNTSVILLE, AL 35803 | | Claim Number: 382<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| UNSECURED | Claimed: | $202.50 |
| GEORGIA AIR SOLUTIONS LLC<br>144 BROOKWOOD AVE<br>JACKSON, GA 30233 | | Claim Number: 457<br>Claim Date: 01/25/2021<br>Debtor: EARTH FARE, INC.<br>Comments:<br>AMENDS CLAIM #28 |
| UNSECURED | Claimed: | $146,077.22 |
| HAIMBAUGH, JAMES S<br>7969 SOMERSET DR<br>LARGO, FL 33773 | | Claim Number: 238<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $325.00 |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NO CASE)

Date: 04/02/2021

| | | |
|---|---|---|
| HALDEMAN, DAN E<br>PO BOX 20552<br>BRADENTON, FL 34204-0552 | | Claim Number: 406<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| UNSECURED | Claimed: | $314.60 |
| HALDEMAN, JENNIE L<br>PO BOX 20552<br>BRADENTON, FL 34204-0552 | | Claim Number: 403<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| UNSECURED | Claimed: | $197.01 |
| HARVEST MOON DISTRIBUTORS LLC<br>3451 PARKWAY CENTER CT<br>ORLANDO, FL 32808 | | Claim Number: 440<br>Claim Date: 09/21/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $273.00 |
| HAYWOOD, LINDA C<br>4956 WINDMILL MANOR AVE<br>BRADENTON, FL 34203 | | Claim Number: 266<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $225.00 |
| HOODZ OF FORT WAYNE<br>7750 ZIONSVILLE RD, STE 350<br>INDIANAPOLIS, IN 46268 | | Claim Number: 50036<br>Claim Date: 08/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $800.00 |

| IB MEDIA LLC<br>7420 CLOUDS REST DR<br>FORT MILL, SC 29707 | | Claim Number: 19<br>Claim Date: 02/24/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
|---|---|---|
| UNSECURED | Claimed: | $10,000.00 |
| JAMISON, FRANKLYN<br>3256 CAUSEY RD<br>AUSTELL, GA 30106 | | Claim Number: 414<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JAMISON, FRANKLYN<br>3256 CAUSEY RD<br>AUSTELL, GA 30106 | | Claim Number: 50034<br>Claim Date: 08/26/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JANEIRO, AVA<br>239 WALCOTT DR<br>LYMAN, SC 29365 | | Claim Number: 50004<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $213.21 |
| JOHNSON, BILLY L<br>332 B PLEASANT CIRCLE<br>OPELIKA, AL 36801 | | Claim Number: 292<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $400.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| JOHNSTONE, PAULETTE M<br>17626 GAWTHROP DR, #301<br>BRADENTON, FL 34211 | | Claim Number: 322<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $637.74 |
| JONES, PAULINE WENDY<br>3846 NIGHTHAWK DR<br>PALM HARBOR, FL 34684 | | Claim Number: 137<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JONES, PAULINE WENDY<br>3846 NIGHTHAWK DR<br>PALM HARBOR, FL 34684 | | Claim Number: 138<br>Claim Date: 08/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KELLER, NORA<br>12040 LORENZA LN<br>ORLANDO, FL 32827 | | Claim Number: 444<br>Claim Date: 09/28/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $1,500.00 |
| KINMAN, ANGELA<br>1290 FOXTRAIL DR E<br>NEW PALESTINE, IN 46163 | | Claim Number: 50007<br>Claim Date: 08/11/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| PRIORITY | Claimed: | $584.85 |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NO CASE)

Date: 04/02/2021

| | | | | | |
|---|---|---|---|---|---|
| LOMONACO, MICHAEL<br>10933 117 ST N<br>LARGO, FL 33778 | | Claim Number: 405<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| PRIORITY | Claimed: | $1,025.60 | Scheduled: | $1,025.60 | |
| M&J WINES AND MICROBREW<br>26355 FALL RD<br>ELBERTA, AL 36530 | | Claim Number: 211<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $299.00 | | | |
| MANATEE COUNTY UTILITIES DEPARTMENT<br>PO BOX 25010<br>BRADENTON, FL 34206-5010 | | Claim Number: 390<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. | | | |
| UNSECURED | Claimed: | $2,734.85 | Scheduled: | $1,036.01 | |
| MARTIN, FRANK<br>101 OLYMPIC DR<br>CARY, NC 27513 | | Claim Number: 50014<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| PRIORITY | Claimed: | $673.00 | | | |
| MELATTA INC<br>1504 MAX HOOKS RD, STE I<br>GROVELAND, FL 34736 | | Claim Number: 233<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) | | | |
| UNSECURED | Claimed: | $279.76 | | | |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NO CASE)

| | | | | |
|---|---|---|---|---|
| MENDEZ, LIDENIA SALMERON<br>210 JOHNSTON BLVD, LOT 20<br>ASHEVILLE, NC 28806 | | Claim Number: 50039<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $550.40 | | |
| MILLIGAN, ISAAC L<br>4534 CORBETT ST<br>COLUMBIA, SC 29209 | | Claim Number: 417<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| MILLIGAN, ISAAC LEROY<br>4534 CORBETT ST<br>COLUMBIA, SC 29209 | | Claim Number: 50035<br>Claim Date: 08/27/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| NORTHERN AIR HEAT & REFRIGERATION INC<br>3230 59TH DR E, #106<br>BRADENTON, FL 34203 | | Claim Number: 199<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | | |
| UNSECURED | Claimed: | $1,529.41 | Scheduled: | $1,529.41 |
| NORTHERN AIR HEAT & REFRIGERATION INC<br>3230 59TH DR E, #106<br>BRADENTON, FL 34203 | | Claim Number: 50005<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| ADMINISTRATIVE | Claimed: | $1,529.41 | | |

| | | | | |
|---|---|---|---|---|
| OREGON'S WILD HARVEST<br>1601 NE HEMLOCK AVE<br>REDMOND, OR 97756 | | Claim Number: 109<br>Claim Date: 05/06/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | | |
| UNSECURED | Claimed: | $38,573.54 | Scheduled: | $15,298.48 |
| PEIRCE, JULIE<br>11270 RANCH CREEK TER, #111<br>BRADENTON, FL 34211 | | Claim Number: 188<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | | |
| PRIORITY | Claimed: | $13,650.00 | | |
| PEPIN, MICHELLE<br>C/O OLSEN LAW FIRM PA<br>1030 SE 17TH ST<br>OCALA, FL 34471 | | Claim Number: 301<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC.<br>Comments: POSSIBLE DUPLICATE OF 314 | | |
| UNSECURED | Claimed: | $750,000.00 | | |
| PIERCE, JOSEPH T<br>171 VALLEYVIEW RD<br>THOMASVILLE, NC 27360 | | Claim Number: 184<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| RANDALL, THOMAS FRANCIS<br>2245 IRONSTONE DR W<br>JACKSON, FL 32246 | | Claim Number: 50038<br>Claim Date: 09/04/2020<br>Debtor: EARTH FARE, INC. | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| RAPID ROOTER SEWER & DRAIN SERVICE INC<br>ATTN DONNA JOHNSON<br>22 SUNNY HILLS DR<br>ATHENS, GA 30601 | Claim Number: 162<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $350.00 |
| REPUBLIC NATIONAL DISTRIBUTING COMPANY<br>14038 WASHINGTON HWY<br>ASHLAND, VA 23005 | Claim Number: 235<br>Claim Date: 08/13/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $1,312.44 |
| REVENUE COMMISSIONER OF LEE COUNTY AL<br>C/O OLINE W PRICE ACTA, REV COMMISSIONER<br>PO BOX 2413<br>OPELIKA, AL 36803 | Claim Number: 438<br>Claim Date: 09/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) | |
| PRIORITY | Claimed: | $9,594.72 |
| RGIS LLC<br>345 OWEN LN STE 131<br>WACO, TX 76710-5587 | Claim Number: 427<br>Claim Date: 09/01/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 546 (01/14/2021) | |
| UNSECURED | Claimed: | $19,500.00 |
| RICKEY HUNT SERVICES<br>D/B/A ROTO-ROOTER<br>PO BOX 27031<br>KNOXVILLE, TN 37927 | Claim Number: 76<br>Claim Date: 03/23/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $1,172.76 |

| RICKEY HUNT SERVICES<br>D/B/A ROTO ROOTER<br>PO BOX 27031<br>KNOXVILLE, TN 37927 | | Claim Number: 264<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |
|---|---|---|
| UNSECURED | Claimed: | $1,172.76 |
| ROANOKE GAS COMPANY<br>519 KIMBALL AVE NE<br>ROANOKE, VA 24016 | | Claim Number: 157<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 550 (01/19/2021) |
| UNSECURED | Claimed: | $1,632.14 |
| ROBBINS, RYAN<br>2614 RAVENS GLASS CT<br>WILMINGTON, NC 28411 | | Claim Number: 50026<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SAWNEE EMC<br>543 ATLANTA HWY<br>CUMMING, GA 30040 | | Claim Number: 377<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |
| UNSECURED | Claimed: | $2,722.29 |
| SCHAAF, RODNEY<br>4296 BABYLON AVE SW<br>MASSILLON, OH 44646 | | Claim Number: 185<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) |
| PRIORITY | Claimed: | $1,244.66 |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NO CASE)

---

| SCHALLER, MICHELE M | Claim Number: 50030 |
|---|---|
| 4005 BELAIR RD | Claim Date: 08/24/2020 |
| AUGUSTA, GA 30909 | Debtor: EARTH FARE, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 531 (12/08/2020) |

| ADMINISTRATIVE | Claimed: | $1,913.52 |
|---|---|---|

| SCHNEIDER, JOHN D JR | Claim Number: 144 |
|---|---|
| 5112 TIVOLI RUN | Claim Date: 08/07/2020 |
| LAKEWOOD RANCH, FL 34211 | Debtor: EARTH FARE, INC. |
| | Comments: DOCKET: 531 (12/08/2020) |

| PRIORITY | Claimed: | $568.70 |
|---|---|---|

| SCHUBERT, KARINA | Claim Number: 369 |
|---|---|
| RODENSLEINER STR 29 | Claim Date: 08/24/2020 |
| REICHELSHEIM, 64385 | Debtor: EARTH FARE, INC. |
| GERMANY | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SEA OF GLASS INC | Claim Number: 180 |
|---|---|
| D/B/A FISH WINDOW CLEANING | Claim Date: 08/10/2020 |
| PO BOX 111 | Debtor: EARTH FARE, INC. |
| OSHTEMO, MI 49077 | |

| UNSECURED | Claimed: | $975.00 |
|---|---|---|

| SHOAF, ELIZABETH ARLENE | Claim Number: 50024 |
|---|---|
| 2268 TYRO RD | Claim Date: 08/20/2020 |
| LEXINGTON, NC 27295 | Debtor: EARTH FARE, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 531 (12/08/2020) |

| ADMINISTRATIVE | Claimed: | $232.76 |
|---|---|---|

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NO CASE)

| | | | |
|---|---|---|---|
| SIX RIVERS MEDIA LLC<br>701 LYNN GARDEN DR<br>KINGSPORT, TN 37660 | | Claim Number: 327<br>Claim Date: 08/19/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SLATON, SANDRA KAY<br>172 COUNTRY WALK DR<br>POWELL, TN 37849 | | Claim Number: 50012<br>Claim Date: 08/14/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) | |
| ADMINISTRATIVE | Claimed: | $1,967.99 | |
| SMITH, HEATHER M<br>12807 ATKINS CIR, DR #308<br>CHARLOTTE, NC 28277 | | Claim Number: 409<br>Claim Date: 08/25/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |
| PRIORITY | Claimed: | $1,349.60 | |
| SNIPE, HENRIETTA<br>722 LONGFELLOW RD<br>CHARLESTON, SC 29407 | | Claim Number: 274<br>Claim Date: 08/17/2020<br>Debtor: EARTH FARE, INC.<br>Comments: DOCKET: 531 (12/08/2020) | |
| PRIORITY | Claimed: | $0.27 | |
| SPENCER, ELENA T<br>3247 53RD TER N<br>SAINT PETERSBURG, FL 33714 | | Claim Number: 155<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NO CASE)

| | | |
|---|---|---|
| TAHERI, NAJAM<br>4140 PINE GLADES RD<br>WEST PALM BEACH, FL 33406 | | Claim Number: 194<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $55.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| TAHERI, NAJAM<br>4140 PINE GLADES RD<br>WEST PALM BEACH, FL 33406 | | Claim Number: 50002<br>Claim Date: 08/10/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 530 (12/08/2020) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $55.00 |

| | | |
|---|---|---|
| TOWN OF HUNTERSVILLE<br>PO BOX 664<br>HUNTERSVILLE, NC 28070 | | Claim Number: 381<br>Claim Date: 08/24/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $4,735.70 |

| | | |
|---|---|---|
| WADE, DARRIUS<br>520 S BULL ST<br>COLUMBIA, SC 29205 | | Claim Number: 351<br>Claim Date: 08/21/2020<br>Debtor: EARTH FARE, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (12/08/2020) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $105.00 |

| | | |
|---|---|---|
| WINEBOW<br>12305 N LAKERIDGE PWKY<br>ASHLAND, VA 23005 | | Claim Number: 431<br>Claim Date: 09/08/2020<br>Debtor: EARTH FARE, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,780.91 |

| WOOLLEY, KAREN S | Claim Number: 141 |
| 289 LEE RD 45 | Claim Date: 08/06/2020 |
| OPELIKA, AL 36804 | Debtor: EARTH FARE, INC. |
| | Comments: DOCKET: 531 (12/08/2020) |

| PRIORITY | Claimed: | $478.95 |

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NO CASE)

## Summary Page

Total Number of Filed Claims:          81

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $13,148.90 | $0.00 |
| Priority: | $32,678.09 | $0.00 |
| Secured: | $4,735.70 | $0.00 |
| Unsecured: | $1,008,670.13 | $0.00 |
| Total: | $1,059,232.82 | $0.00 |

MAPLE VIEW MILK CO LLC          Claim Number: 33
3109 DAIRYLAND RD               Claim Date: 03/03/2020
HILLSBOROUGH, NC 27278          Debtor: EARTH FARE, INC.


UNSECURED          Claimed:              $2,416.20

Name of proof of claims where to
Alphabetical Claims Register for Earth Fare, Inc. (NON-DEBTOR)

Date: 04/02/2021

## Summary Page

Total Number of Filed Claims:                     1

|                 | Claimed Amount | Allowed Amount |
|-----------------|---------------:|---------------:|
| Administrative: | $0.00          | $0.00          |
| Priority:       | $0.00          | $0.00          |
| Secured:        | $0.00          | $0.00          |
| Unsecured:      | $2,416.20      | $0.00          |
| Total:          | $2,416.20      | $0.00          |